UNITED STATES BANKRUPTCY COURT

MIDDLE DISTRICT OF PENNSYLVANIA

WILKES-BARRE DIVISION

| | | |
|---|---|---|
| In re: | § | |
| EXCEL STORAGE PRODUCTS, L.P. | § | Case No. 5:10-bk-07862-RNO |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

William G. Schwab, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $71,400.00 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $5,955,865.69 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $1,502,596.99 | |

3) Total gross receipts of $7,458,462.68 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $7,458,462.68 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $19,656,828.21 | $4,982,940.94 | $4,750,000.00 | $4,750,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $1,591,046.48 | $1,504,090.61 | $1,502,596.99 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $2,000.00 | $5,364,819.77 | $1,330,400.63 | $1,205,865.69 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $16,142,494.94 | $11,495,678.43 | $11,421,468.85 | $0.00 |
| **TOTAL DISBURSEMENTS** | $35,801,323.15 | $23,434,485.62 | $19,005,960.09 | $7,458,462.68 |

4) This case was originally filed under chapter 7 on 09/27/2010, and it was converted to chapter 7 on 10/12/2010. The case was pending for 83 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.** The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9.**

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :  08/16/2017          By :  /s/ William G. Schwab

Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE (SEE ATTACHED LIST LABELED | 1121-000 | $355,341.58 |
| HOUSEHOLD GOODS AND FURNISHINGS, SEE ATTACHED | 1129-000 | $1,250,000.00 |
| MACHINERY, FIXTURES, AND BUSINESS E | 1129-000 | $2,000,000.00 |
| INVENTORY - SEE ATTACHED LIST LABELED EXHIBIT D | 1129-000 | $1,017,476.16 |
| OFFICE EQUIPMENT, FURNISHINGS, AND | 1129-000 | $1,000,000.00 |
| REMNANT ASSETS | 1229-000 | $3,500.00 |
| MISCELLANEOUS REFUNDS | 1229-000 | $50,387.64 |
| W.C. CARDINAL - ERRONEOUSLY DEPOSITED FUNDS | 1229-000 | $40,291.10 |
| CASH FOUND AT SITE | 1229-000 | $108.98 |
| TAX REFUNDS | 1229-000 | $10,304.07 |
| PREFERENCE PAYMENTS | 1241-000 | $835,797.04 |
| UNCLAIMED FUNDS FROM THE STATE OF OHIO | 1249-000 | $21,393.76 |
| WARN ACT LITIGATION | 1249-000 | $818,423.00 |
| CLASS ACTION SUIT | 1249-000 | $1,185.90 |
| POST PETITION TRANSFER TO THORP REED & ARMSTRONG | 1249-000 | $40,000.00 |
| LITIGATION AGAINST PITNEY BOWES | 1249-000 | $14,186.30 |
| Post-Petition Interest Deposits | 1270-000 | $67.15 |
| **TOTAL GROSS RECEIPTS** | | $7,458,462.68 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page: 3)

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00019 | AMERICORP FINANCIAL LLC | 4110-000 | NA | $213,826.11 | $0.00 | $0.00 |
| 00176 | FIRST BANK & TRUST LEASING | 4210-000 | NA | $19,114.83 | $0.00 | $0.00 |
| | PAF INVESTMENTS, LLC | 4110-000 | NA | $4,750,000.00 | $4,750,000.00 | $4,750,000.00 |
| | Schedule D Summary | | $19,656,828.21 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $19,656,828.21 | $4,982,940.94 | $4,750,000.00 | $4,750,000.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| William G. Schwab, Trustee | 3110-000 | NA | $7,054.00 | $7,054.00 | $7,054.00 |
| WILLIAM G. SCHWAB & ASSOCIATES | 3120-000 | NA | $5,086.78 | $5,086.78 | $5,086.78 |
| WILLIAM G. SCHWAB & ASSOCIATES | 3110-000 | NA | $352,331.50 | $352,331.50 | $352,331.50 |
| CLERK-HARRISBURG | 2700-000 | NA | $29,500.00 | $29,500.00 | $29,500.00 |
| William G. Schwab, Trustee | 2200-000 | NA | $3,009.17 | $3,009.17 | $3,009.17 |
| ALL-SHRED | 2990-000 | NA | $0.00 | $1,745.25 | $1,745.25 |
| KLEHR HARRISON ET AL | 3210-000 | NA | $410,227.50 | $410,227.50 | $410,227.50 |
| KLEHR HARRISON ET AL | 3220-000 | NA | $19,875.95 | $19,875.95 | $19,875.95 |
| HERBEIN & COMPANY | 3410-000 | NA | $6,541.00 | $6,541.00 | $6,541.00 |
| P. C. NIHILL & RIEDLEY | 3210-000 | NA | $110,235.26 | $110,235.26 | $110,235.26 |
| RILEY & SCARBOROUGH NELSON | 3210-000 | NA | $8,979.50 | $8,979.50 | $8,979.50 |
| LLP ARNALL GOLDEN GREGORY | 3210-000 | NA | $30,416.50 | $30,416.50 | $30,416.50 |
| LLP ARNALL GOLDEN GREGORY | 3220-000 | NA | $840.74 | $840.74 | $840.74 |
| RILEY & SCARBOROUGH NELSON | 3220-000 | NA | $1,268.86 | $1,268.86 | $1,268.86 |
| P. C. NIHILL & RIEDLEY | 3420-000 | NA | $2,028.08 | $2,028.08 | $2,028.08 |
| HERBEIN & COMPANY | 3420-000 | NA | $80.00 | $80.00 | $80.00 |
| William G. Schwab, Trustee | 2100-000 | NA | $248,497.50 | $248,497.50 | $247,003.88 |
| William G. Schwab, Trustee | 3120-000 | NA | $57.34 | $57.34 | $57.34 |
| AMERICAN GALVANIZING CO INC | 2990-000 | NA | $27,137.39 | $27,137.39 | $27,137.39 |
| OLYMPIC STEEL,INC. | 2990-000 | NA | $90,000.00 | $90,000.00 | $90,000.00 |
| ORDEL, LLC | 2410-000 | NA | $88,701.12 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| 1700 PARK CORP | 2410-000 | NA | $14,688.00 | $14,688.00 | $14,688.00 |
| ACCUSCRIPT, INC. | 2990-000 | NA | $242.35 | $242.35 | $242.35 |
| ADP | 2990-000 | NA | $(537.67) | $(537.67) | $(537.67) |
| ADP, INC. | 2990-000 | NA | $3,219.50 | $3,219.50 | $3,219.50 |
| BANK OF AMERICA | 2600-000 | NA | $2,124.12 | $2,124.12 | $2,124.12 |
| BANK OF AMERICA | 2990-000 | NA | $500.18 | $500.18 | $500.18 |
| CARD SERVICES | 2990-000 | NA | $2,602.19 | $2,602.19 | $2,602.19 |
| CHASE CARD SERVICES | 2990-000 | NA | $1,531.80 | $1,531.80 | $1,531.80 |
| DAVID VARGO | 2990-000 | NA | $1,329.75 | $1,329.75 | $1,329.75 |
| EAGLEBANK | 2600-000 | NA | $4,863.00 | $4,863.00 | $4,863.00 |
| EXXON MOBIL | 2990-000 | NA | $59.53 | $59.53 | $59.53 |
| FIRST COMMONWEALTH FCU | 2990-000 | NA | $197.00 | $197.00 | $197.00 |
| FIRST COMMONWEALTH FEDERAL | 2990-000 | NA | $4,078.19 | $4,078.19 | $4,078.19 |
| FIRST COMMONWEALTH FEDERAL | 2990-000 | NA | $815.00 | $815.00 | $815.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $800.00 | $800.00 | $800.00 |
| GOVERNMENT OF CANADA | 2600-000 | NA | $294.06 | $294.06 | $294.06 |
| HIGGINS, II, HARRY H. | 2410-000 | NA | $12,500.00 | $12,500.00 | $12,500.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $1,564.58 | $1,564.58 | $1,564.58 |
| JOY PISCOPO | 2990-000 | NA | $71.75 | $71.75 | $71.75 |
| KEY LOCKSMITHS | 2990-000 | NA | $754.72 | $754.72 | $754.72 |
| MAINTENANCE REPAIR SUPPLY, INC., | 2990-000 | NA | $6,204.51 | $6,204.51 | $6,204.51 |
| MET-ED | 2990-000 | NA | $499.53 | $499.53 | $499.53 |
| ORDEL, LLC | 2990-000 | NA | $35,000.00 | $35,000.00 | $35,000.00 |
| PAULA GEIMAN | 2990-000 | NA | $131.25 | $131.25 | $131.25 |
| PPL ELECTRIC UTILITIES | 2990-000 | NA | $9,960.45 | $9,960.45 | $9,960.45 |
| SHANNON STEIGERWALT | 2990-000 | NA | $80.00 | $80.00 | $80.00 |
| SOLUTIONS, IKON OFFICE | 2990-000 | NA | $792.12 | $792.12 | $792.12 |
| US POSTMASTER | 2990-000 | NA | $37.81 | $37.81 | $37.81 |
| VIRGINIA K. LAVDANSKI | 2990-000 | NA | $105.00 | $105.00 | $105.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WEST AUCTIONS, INC. | 3610-000 | NA | $42,000.00 | $42,000.00 | $42,000.00 |
| WILLIAM MAIORIELLO | 2990-000 | NA | $2,370.00 | $2,370.00 | $2,370.00 |
| WISCONSIN DEPARTMENT OF | 2820-000 | NA | $299.57 | $299.57 | $299.57 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,591,046.48 | $1,504,090.61 | $1,502,596.99 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF PHOENIX TAX DIVISION | 5800-000 | NA | $653.48 | $653.48 | $0.00 |
| | NEVADA DEPARTMENT OF | 5800-000 | NA | $2,640.47 | $2,640.47 | $0.00 |
| | AND GENERAL INDUSTRIAL | 5400-000 | NA | $350,000.00 | $450,000.00 | $365,634.77 |
| | OUTTEN & GOLDEN LLP | 5300-000 | NA | $450,000.00 | $450,000.00 | $450,000.00 |
| | WASTE MATERIAL, RECYCLING | 5400-000 | NA | $14,000.00 | $14,000.00 | $14,000.00 |
| | D. C. OFFICE OF TAXES | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| | DISTRICT OF COLUMBIA DEPT OF | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 00002 | RECYCLING AND GENER WASTE | 5300-000 | NA | $2,000,000.00 | $0.00 | $0.00 |
| 00017 | EXCEL STORAGE PRODUCTS LP | 5400-000 | NA | $0.00 | $0.00 | $0.00 |
| 00022 | ILLINOIS DEPARTMENT OF | 5800-000 | NA | $100.91 | $100.91 | $0.00 |
| 00023b | MISSOURI DEPARTMENT OF | 5800-000 | NA | $30.00 | $30.00 | $0.00 |
| 00033b | PERFORMANCE STEEL INC | 5200-000 | NA | $42,638.90 | $0.00 | $0.00 |
| 00038a | Local 108 Annuity Fund (Klehr | 5400-000 | NA | $497,088.00 | $175,000.00 | $175,000.00 |
| 00038b | Local 108 Annuity Fund (Outten & | 5400-000 | NA | $497,088.00 | $172,191.44 | $172,191.44 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00039 | LOCAL 108 WELFARE FUND | 5400-000 | NA | $656,610.48 | $0.00 | $0.00 |
| 00055b | PAUL MINICH | 5300-000 | NA | $11,750.00 | $11,750.00 | $11,750.00 |
| 00067 | DAVID GALISTE | 5300-000 | NA | $5,760.00 | $0.00 | $0.00 |
| 00068 | JARED MEINECKE | 5300-000 | NA | $6,120.00 | $0.00 | $0.00 |
| 00095 | OTH MALAIVANH | 5300-000 | NA | $5,056.00 | $0.00 | $0.00 |
| 00097 | ROBERT DELATORRE | 5300-000 | NA | $5,400.00 | $0.00 | $0.00 |
| 00098 | ROTH BRASHEAR | 5300-000 | NA | $6,588.00 | $0.00 | $0.00 |
| 00099 | MICHAEL HERNANDEZ | 5300-000 | NA | $5,640.00 | $0.00 | $0.00 |
| 00100 | DANA CLARK | 5300-000 | NA | $6,960.00 | $0.00 | $0.00 |
| 00101 | CARR LANE ROEMHELD | 5300-000 | NA | $5,827.50 | $0.00 | $0.00 |
| 00105 | DANIEL REED | 5300-000 | NA | $8,175.39 | $0.00 | $0.00 |
| 00109 | SHERMAN BACHERT | 5300-000 | NA | $4,927.20 | $0.00 | $0.00 |
| 00113 | FERNANDO HURTADO | 5300-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 00114 | CARLOS BELLORIN | 5300-000 | NA | $3,440.00 | $0.00 | $0.00 |
| 00126 | STEVE PETERSON | 5300-000 | NA | $7,754.87 | $0.00 | $0.00 |
| 00127b | INDIANA DEPARTMENT OF | 5800-000 | NA | $1,109.68 | $1,109.68 | $16.42 |
| 00132b | STATE OF ALABAMA | 5800-000 | NA | $155.29 | $155.29 | $0.00 |
| 00135b | STATE OF ALABAMA | 5800-000 | NA | $415.64 | $415.64 | $6.15 |
| 00137 | JUAN PINELO | 5300-000 | NA | $5,200.00 | $0.00 | $0.00 |
| 00142 | KHAMTHANE PHOMMACHIT | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 00154 | STATE OF WYOMING | 5800-000 | NA | $1,157.24 | $1,157.24 | $17.12 |
| 00157 | RECYCLING AND GENER WASTE | 5400-000 | NA | $20,041.00 | $0.00 | $0.00 |
| 00160 | PE GARY T. SMITH | 5300-000 | $2,000.00 | $2,000.00 | $0.00 | $0.00 |
| 00161 | CHRIS WILLIAMSON | 5300-000 | NA | $3,182.36 | $0.00 | $0.00 |
| 00162 | CHRIS WILLIAMSON | 5300-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 00163 | CHRIS WILLIAMSON | 5300-000 | NA | $2,221.87 | $0.00 | $0.00 |
| 00165 | FLORIDA DEPARTMENT OF | 5800-000 | NA | $1,778.60 | $1,778.60 | $26.32 |
| 00169 | JAMES SMITH | 5300-000 | NA | $10,920.00 | $0.00 | $0.00 |
| 00170 | DEPARTMENT OF | 5800-000 | NA | $711.44 | $711.44 | $10.53 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00175 | CITY OF COLORADO SPRINGS | 5800-000 | NA | $9,635.60 | $9,635.60 | $142.59 |
| 00187 | CHARLES VANDER WOUDE | 5300-000 | NA | $4,985.60 | $4,985.60 | $4,985.60 |
| 00191a | GREGORY L. SPENCE | 5300-000 | NA | $55,775.00 | $0.00 | $0.00 |
| 00191b | GREGORY L. SPENCE | 5300-000 | NA | $11,725.00 | $0.00 | $0.00 |
| 00192 | Maureen A. Curran | 5300-000 | NA | $1,923.00 | $0.00 | $0.00 |
| 00195a | Randy L. Steed | 5300-000 | NA | $30,775.00 | $0.00 | $0.00 |
| 00195b | Randy L. Steed | 5300-000 | NA | $11,725.00 | $0.00 | $0.00 |
| 00196a | Thomas B. Oates | 5300-000 | NA | $38,587.04 | $0.00 | $0.00 |
| 00196b | Thomas B. Oates | 5300-000 | NA | $11,725.00 | $0.00 | $0.00 |
| 00197a | Joseph W. Kane | 5300-000 | NA | $45,775.00 | $0.00 | $0.00 |
| 00197b | Joseph W. Kane | 5300-000 | NA | $11,725.00 | $0.00 | $0.00 |
| 00198a | JEFFREY C. HOWARD | 5300-000 | NA | $53,688.70 | $0.00 | $0.00 |
| 00198b | JEFFREY C. HOWARD | 5300-000 | NA | $11,725.00 | $0.00 | $0.00 |
| 00199a | Christopher S. Williamson | 5300-000 | NA | $41,457.36 | $0.00 | $0.00 |
| 00199b | Christopher S. Williamson | 5300-000 | NA | $11,725.00 | $0.00 | $0.00 |
| 00207 | NICOLAS JIMENEZ | 5300-000 | NA | $3,840.00 | $0.00 | $0.00 |
| 00208 | THOMAS FISH | 5300-000 | NA | $3,352.00 | $0.00 | $0.00 |
| 00213 | STEPHEN W CALVERT | 5300-000 | NA | $62,740.48 | $0.00 | $0.00 |
| 00215a | ALLEN KAUTZ | 5300-000 | NA | $11,725.00 | $0.00 | $0.00 |
| 00215b | ALLEN KAUTZ | 5300-000 | NA | $74,941.00 | $0.00 | $0.00 |
| 00216 | PAUL T. BICKEL | 5300-000 | NA | $2,143.03 | $0.00 | $0.00 |
| 00222a | MICHAEL ALBERS | 5300-000 | NA | $100,775.00 | $0.00 | $0.00 |
| 00222b | MICHAEL ALBERS | 5300-000 | NA | $11,725.00 | $0.00 | $0.00 |
| 00225 | PAUL ZAPLITNY | 5300-000 | NA | $2,798.40 | $0.00 | $0.00 |
| 00231a | CHRISTOPHER MORSE | 5300-000 | NA | $11,750.00 | $11,750.00 | $11,750.00 |
| 00244a | OHIO BUREAU OF WORKERS' | 5800-000 | NA | $22,055.24 | $22,055.24 | $326.37 |
| 00246b | STATE BOARD OF EQUALIZATION | 5800-001 | NA | $280.00 | $280.00 | $8.38 |
| 00250 | DAVID C. GARIS | 5300-000 | NA | $6,600.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 8)

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $2,000.00 | $5,364,819.77 | $1,330,400.63 | $1,205,865.69 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00252 | PHOENIX STAMPING GROUP, LLC | 7100-000 | $2,447.42 | $200,000.00 | $200,000.00 | $0.00 |
| 00251 | STROUD TOWNSHIP SEWER | 7200-000 | NA | $3,787.36 | $3,787.36 | $0.00 |
| 00249 | ADP INC. | 7100-000 | $8,377.18 | $5,000.00 | $5,000.00 | $0.00 |
| 00248 | BUSHWICK METALS LLC | 7100-000 | NA | $750.00 | $750.00 | $0.00 |
| 00247 | CELLCO PARTNERSHIP DBA | 7100-000 | NA | $781.05 | $0.00 | $0.00 |
| 00246a | STATE BOARD OF EQUALIZATION | 7100-000 | NA | $6.52 | $6.52 | $0.00 |
| 00245 | DELTA DENTAL OF | 7100-000 | NA | $1,275.00 | $1,275.00 | $0.00 |
| 00244b | OHIO BUREAU OF WORKERS' | 7100-000 | NA | $1,874.31 | $1,874.31 | $0.00 |
| 00243 | TRIAD METALS INTERNATIONAL | 7100-000 | NA | $9,522.45 | $9,522.45 | $0.00 |
| 00242 | A. DUIE PYLE, INC. | 7100-000 | NA | $1,000.00 | $1,000.00 | $0.00 |
| 00241 | ARRIVAL COMMUNICATION INC | 7100-000 | NA | $844.87 | $844.87 | $0.00 |
| 00240 | PDM STEEL SERVICE CENTERS, | 7100-000 | $115,265.36 | $115,265.36 | $115,265.36 | $0.00 |
| 00239 | TRIAD METALS INTERNATIONAL | 7100-000 | $9,522.45 | $158,643.91 | $158,643.91 | $0.00 |
| 00237 | WEST CENTRAL STEEL, INC. | 7100-000 | $47,794.09 | $57,794.09 | $57,794.09 | $0.00 |
| 00236 | ORDEL, LLC | 7100-000 | NA | $392,858.08 | $392,858.08 | $0.00 |
| 00235 | WILDECK, INC. | 7100-000 | NA | $30,679.98 | $30,679.98 | $0.00 |
| 00234 | DELTA WIRELESS AND NETWORK | 7100-000 | $2,976.82 | $2,976.92 | $2,976.92 | $0.00 |
| 00233 | VALLEY WELDING SUPPLY | 7100-000 | $10,148.57 | $12,920.93 | $12,920.93 | $0.00 |
| 00232a | OLYMPIC STEEL,INC. | 7100-000 | $1,451,590.23 | $1,957,458.87 | $2,018,609.30 | $0.00 |
| 00231b | CHRISTOPHER MORSE | 7100-000 | NA | $1,764.26 | $1,764.26 | $0.00 |
| 00230 | NORTHAMPTON COUNTRY CLUB | 7100-000 | $2,747.51 | $2,747.51 | $2,747.51 | $0.00 |
| 00229 | RICHARD PANARIELLO | 7100-000 | NA | $24,053.92 | $24,053.92 | $0.00 |
| 00228b | FLAK STEEL LTD | 7100-000 | NA | $45,871.38 | $45,871.38 | $0.00 |
| 00228a | FLAK STEEL LTD | 7100-000 | NA | $17,065.58 | $17,065.58 | $0.00 |
| 00227 | EQUIPMENT DEPOT | 7100-000 | $32,295.86 | $49,295.11 | $49,295.11 | $0.00 |
| 00226 | CWS POWDER COATINGS | 7100-000 | $12,626.00 | $29,067.70 | $29,067.70 | $0.00 |
| 00224 | CARL ANDERSON AGENCY | 7100-000 | $2,126.90 | $2,126.90 | $2,126.90 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00223b | WORTHINGTON INDUSTRIES INC | 7100-000 | NA | $3,239.44 | $3,239.44 | $0.00 |
| 00223a | WORTHINGTON INDUSTRIES INC | 7100-000 | $456,986.97 | $507,042.23 | $507,042.23 | $0.00 |
| 00221 | ITC MANUFATURING | 7100-000 | $20,527.30 | $20,527.30 | $20,527.30 | $0.00 |
| 00220 | MOTION INDUSTRIES | 7100-000 | $2,821.14 | $1,367.09 | $1,367.09 | $0.00 |
| 00219 | STROUD TOWNSHIP SEWER | 7100-000 | $1,200.00 | $1,200.00 | $0.00 | $0.00 |
| 00218 | NORFOLK IRON & METAL CO | 7100-000 | $89,553.15 | $86,680.71 | $86,680.71 | $0.00 |
| 00217 | MIDWEST LABORATORIES INC | 7100-000 | $253.96 | $271.86 | $271.86 | $0.00 |
| 00214 | TC LYNCH CREATIVE SERVICES | 7100-000 | $1,659.00 | $2,559.00 | $2,559.00 | $0.00 |
| 00212 | ROWE DOOR SALES CO. | 7100-000 | NA | $1,375.00 | $1,375.00 | $0.00 |
| 00211 | WASTE MANAGEMENT | 7100-000 | $1,918.48 | $2,856.48 | $2,856.48 | $0.00 |
| 00210 | CALTOOL INDUSTRIAL SUPPLY, | 7100-000 | $6,576.81 | $7,370.85 | $7,370.85 | $0.00 |
| 00209 | THREE SISTERS RANCH LLC | 7100-000 | NA | $4,066.05 | $4,066.05 | $0.00 |
| 00206 | DELTA DENTAL OF | 7100-000 | NA | $816.44 | $816.44 | $0.00 |
| 00205 | GMR TRANSPORTATION | 7100-000 | $15,300.00 | $15,300.00 | $15,300.00 | $0.00 |
| 00204 | MINSTER MACHINE CO | 7100-000 | $3,458.00 | $3,574.39 | $3,574.39 | $0.00 |
| 00203 | SAMUEL STRAPPING SYSTEMS | 7100-000 | $25,535.24 | $33,830.63 | $33,830.63 | $0.00 |
| 00202 | BURGON TOOL STEEL | 7100-000 | $2,607.55 | $3,253.30 | $3,253.30 | $0.00 |
| 00201 | MCCOY'S INDUSTRIAL TIRE | 7100-000 | $982.13 | $2,070.25 | $2,070.25 | $0.00 |
| 00200 | AKZO NOBEL COATINGS INC. | 7100-000 | NA | $29,178.69 | $29,178.69 | $0.00 |
| 00190 | PENN EQUIPMENT & TOOL | 7100-000 | NA | $71,502.60 | $71,502.60 | $0.00 |
| 00189 | ECONCO | 7100-000 | $5,561.29 | $5,561.29 | $5,561.29 | $0.00 |
| 00188 | FASTENAL | 7100-000 | $361.04 | $7,944.15 | $7,944.15 | $0.00 |
| 00186 | BOYD L. WALTERS | 7100-000 | NA | $3,840.00 | $3,840.00 | $0.00 |
| 00185 | L.W. MEYER, INC. | 7100-000 | $2,430.85 | $2,657.90 | $2,657.90 | $0.00 |
| 00184 | DUBOIS CHEMICALS, INC. | 7100-000 | NA | $19,372.86 | $19,372.86 | $0.00 |
| 00183 | PULVERMAN | 7100-000 | $12,663.78 | $12,663.78 | $12,663.78 | $0.00 |
| 00182 | HALLOWELL (DIVISION OF LIST | 7100-000 | $879.16 | $879.16 | $879.16 | $0.00 |
| 00181 | HITCHDOC | 7100-000 | $20,179.52 | $20,186.12 | $20,186.12 | $0.00 |
| 00180 | CIRCLE BOLT & NUT, INC. | 7100-000 | $2,898.67 | $55,423.23 | $55,423.23 | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00179 | CIRCLE BOLT & NUT CO.,INC. | 7100-000 | $40,233.15 | $55,422.93 | $55,422.93 | $0.00 |
| 00178 | NOVATOOL, INC | 7100-000 | $888.50 | $888.50 | $888.50 | $0.00 |
| 00177 | PALMER ENGINEERING INC | 7100-000 | $1,234.56 | $1,345.56 | $1,345.56 | $0.00 |
| 00174 | STALEY SERVICE COMPANY, INC. | 7100-000 | NA | $4,500.00 | $4,500.00 | $0.00 |
| 00173 | BUSHWICK METALS, INC. | 7100-000 | $25,716.25 | $27,519.72 | $27,519.72 | $0.00 |
| 00172 | AMCOL CORPORATION | 7100-000 | $5,107.65 | $9,910.44 | $9,910.44 | $0.00 |
| 00171 | IFM EFECTOR - PO ADDRESS | 7100-000 | $865.72 | $899.11 | $899.11 | $0.00 |
| 00168 | AIRMATIC COMPRESSOR | 7100-000 | $1,232.18 | $1,232.18 | $1,232.18 | $0.00 |
| 00167 | DEMPSEY INDUSTRIES, INC. | 7100-000 | NA | $1,192.98 | $1,192.98 | $0.00 |
| 00166 | NORDSON CORPORATION | 7100-000 | $3,386.11 | $9,441.60 | $9,441.60 | $0.00 |
| 00164 | DEL PASO PIPE & STEEL | 7100-000 | $286,662.05 | $282,159.69 | $282,159.69 | $0.00 |
| 00159 | HIGH STEEL SERVICE CENTER, | 7100-000 | $106,669.19 | $106,669.19 | $106,669.19 | $0.00 |
| 00158 | NUCOR WIRE PRODUCTS | 7100-000 | $5,258.86 | $5,258.86 | $5,258.86 | $0.00 |
| 00156 | ZIP INDUSTRIAL PRODUCTS | 7100-000 | $3,768.23 | $8,371.09 | $8,371.09 | $0.00 |
| 00155 | ACME SAW AND INDUSTRIAL | 7100-000 | $3,378.17 | $3,532.47 | $3,532.47 | $0.00 |
| 00153 | C.H. ROBINSON COMPANY INC | 7100-000 | $56,405.00 | $94,325.00 | $94,325.00 | $0.00 |
| 00152 | FISHER & LUDLOW - PO | 7100-000 | $6,744.45 | $7,216.56 | $7,216.56 | $0.00 |
| 00151 | STEELMAN INDUSTRIES | 7100-000 | $3,375.37 | $3,375.37 | $3,375.37 | $0.00 |
| 00150 | MALLARD MANUFACTURING | 7100-000 | $19,435.35 | $19,435.35 | $19,435.35 | $0.00 |
| 00149 | CHEMCO PRODUCTS CO (CA) | 7100-000 | $1,095.21 | $3,891.58 | $3,891.58 | $0.00 |
| 00148 | CHICAGO ROLL CO | 7100-000 | $385.00 | $9,510.00 | $9,510.00 | $0.00 |
| 00147 | CASTROL INDUSTRIAL NORTH | 7100-000 | $788.40 | $788.40 | $788.40 | $0.00 |
| 00146 | SHINGLE AND GIBB | 7100-000 | NA | $65.56 | $65.56 | $0.00 |
| 00145 | FISHER SCIENTIFIC CO LLC | 7100-000 | $299.22 | $299.22 | $299.22 | $0.00 |
| 00144 | C-JAM | 7100-000 | $1,508.44 | $1,000.00 | $1,000.00 | $0.00 |
| 00143 | J.A. CUNNINGHAM EQUIPMENT, | 7100-000 | $8,536.02 | $18,393.39 | $18,393.39 | $0.00 |
| 00141 | MONCO FINANCE CORP | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00140 | GEIGER MANUFACTURING, INC. | 7100-000 | $6,111.75 | $6,280.53 | $6,280.53 | $0.00 |
| 00139 | CLIPPERS SEPTIC INC. | 7100-000 | $556.50 | $606.50 | $606.50 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 11)

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00138 | UNITED RACK INSTALLERS, INC. | 7100-000 | $5,200.00 | $5,600.00 | $5,600.00 | $0.00 |
| 00135a | STATE OF ALABAMA | 7100-000 | NA | $41.56 | $41.56 | $0.00 |
| 00134 | INDUSTRIAL FAIRWAY SUPPLY | 7100-000 | $3,902.32 | $3,902.32 | $3,902.32 | $0.00 |
| 00133 | SJVAPCD | 7100-000 | NA | $2,178.00 | $2,178.00 | $0.00 |
| 00132a | STATE OF ALABAMA | 7100-000 | NA | $15.53 | $15.53 | $0.00 |
| 00131 | A. DUIE PYLE, INC. | 7100-000 | $9,660.96 | $10,307.87 | $10,307.87 | $0.00 |
| 00130 | MADISON CHEMICAL COMPANY | 7100-000 | $4,469.90 | $4,469.90 | $4,469.90 | $0.00 |
| 00129 | GATOR STAMPING | 7100-000 | $32,333.00 | $34,503.00 | $34,503.00 | $0.00 |
| 00128 | TERESI TRUCKING LLC | 7100-000 | $9,696.14 | $10,592.14 | $10,592.14 | $0.00 |
| 00127a | INDIANA DEPARTMENT OF | 7100-000 | NA | $110.97 | $110.97 | $0.00 |
| 00125 | FERALLOY | 7100-000 | $60,978.52 | $60,978.52 | $60,978.52 | $0.00 |
| 00124 | BOHLER UDDEHOLM CORP | 7100-000 | $284.14 | $533.79 | $533.79 | $0.00 |
| 00123 | THE RENTAL DEPOT | 7100-000 | $131.39 | $131.39 | $131.39 | $0.00 |
| 00122 | WEAVER FLUID POWER INC | 7100-000 | $503.21 | $503.21 | $503.21 | $0.00 |
| 00121 | THE LINCOLN ELECTRIC | 7100-000 | NA | $15,230.01 | $15,230.01 | $0.00 |
| 00120b | ULINE | 7100-000 | NA | $442.21 | $442.21 | $0.00 |
| 00120a | ULINE | 7100-000 | $757.65 | $3,125.43 | $3,125.43 | $0.00 |
| 00119 | SAIA MOTOR FREIGHT LINE, INC | 7100-000 | $952.09 | $1,210.75 | $1,210.75 | $0.00 |
| 00118 | LSI LIGHTING SOLUTIONS PLUS | 7100-000 | NA | $4,306.87 | $4,306.87 | $0.00 |
| 00117 | ROLL-KRAFT | 7100-000 | $632.76 | $632.76 | $632.76 | $0.00 |
| 00116 | B & H TECHNICAL SERVICES, INC. | 7100-000 | $801.44 | $1,026.44 | $1,026.44 | $0.00 |
| 00115 | HUB INDUSTRIAL SUPPLY | 7100-000 | $695.56 | $709.96 | $709.96 | $0.00 |
| 00112 | LYONS RECRUITING, LLC | 7100-000 | $2,400.00 | $2,400.00 | $2,400.00 | $0.00 |
| 00111 | DIVERSIFIED INSTALLATIONS INC | 7100-000 | $37,387.99 | $39,872.69 | $39,872.69 | $0.00 |
| 00110 | BRODHEAD CREEK REGIONAL | 7100-000 | NA | $5,199.29 | $5,199.29 | $0.00 |
| 00108 | MR. FIRST AID | 7100-000 | $874.85 | $567.85 | $567.85 | $0.00 |
| 00107 | KAMPS PROPANE INC | 7100-000 | $1,141.54 | $858.60 | $858.60 | $0.00 |
| 00106 | ALLEN LUND COMPANY, INC. | 7100-000 | NA | $825.00 | $825.00 | $0.00 |
| 00104 | HOLT OF CALIFORNIA | 7100-000 | $4,757.83 | $6,180.22 | $6,180.22 | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00103b | PATRIOT CONSTRUCTION INC | 7100-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00103a | PATRIOT CONSTRUCTION INC | 7100-000 | $61,511.68 | $49,786.68 | $49,786.68 | $0.00 |
| 00102 | CORNERSTONE | 7100-000 | $7,881.85 | $7,881.85 | $7,881.85 | $0.00 |
| 00096 | DACS INC | 7100-000 | $44,723.05 | $51,959.78 | $51,959.78 | $0.00 |
| 00094 | B2B INDUSTRIAL PRODUCTS | 7100-000 | $3,183.54 | $3,183.54 | $3,183.54 | $0.00 |
| 00093 | G&K SERVICES | 7100-000 | $2,255.97 | $3,135.59 | $3,135.59 | $0.00 |
| 00092 | INDUSTRIAL MACHINE & | 7100-000 | $15,345.20 | $25,185.10 | $25,185.10 | $0.00 |
| 00091 | TORBECK INDUSTRIES (PO | 7100-000 | NA | $20,550.00 | $20,550.00 | $0.00 |
| 00090 | E.F. KLUDT & SONS, INC. | 7100-000 | NA | $4,893.79 | $4,893.79 | $0.00 |
| 00089 | MATERIAL HANDLING | 7100-000 | $18,660.00 | $18,660.00 | $18,660.00 | $0.00 |
| 00088 | OFFICE PEEPS | 7100-000 | $536.57 | $472.51 | $472.51 | $0.00 |
| 00087 | CITY OF LODI | 7100-000 | NA | $18,242.88 | $18,242.88 | $0.00 |
| 00086 | TRI-CHEM CORPORATION | 7100-000 | NA | $443.90 | $443.90 | $0.00 |
| 00085 | OMCO | 7100-000 | $6,728.50 | $43,933.54 | $43,933.54 | $0.00 |
| 00084 | MIDWAY INDUSTRIAL SUPPLY | 7100-000 | $1,382.88 | $1,642.96 | $1,642.96 | $0.00 |
| 00083 | MATERIAL HANDLING INDUSTRY | 7100-000 | $29,700.00 | $14,850.00 | $14,850.00 | $0.00 |
| 00082 | AG FIRST FARMERS | 7100-000 | $1,467.46 | $1,071.54 | $1,071.54 | $0.00 |
| 00081 | R & L CARRIERS INC. | 7100-000 | $1,702.28 | $4,050.03 | $4,050.03 | $0.00 |
| 00080 | BROOKINGS MUNICIPAL | 7100-000 | NA | $10,177.58 | $10,177.58 | $0.00 |
| 00079 | ALBAN TRACTOR CO, INC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00078 | T-SOFT INC | 7100-000 | $3,800.00 | $3,800.00 | $3,800.00 | $0.00 |
| 00077 | TORBECK INDUSTRIES (PO | 7100-000 | $10,106.00 | $10,106.00 | $10,106.00 | $0.00 |
| 00076 | YRC INC | 7100-000 | $172.06 | $35,825.22 | $35,825.22 | $0.00 |
| 00075 | PAR-FABRICATING COMPANY | 7100-000 | $9,699.00 | $9,699.00 | $9,699.00 | $0.00 |
| 00074 | MATSON AMERICA | 7100-000 | NA | $7,500.00 | $7,500.00 | $0.00 |
| 00073 | DADCO, INC. | 7100-000 | $410.00 | $410.00 | $410.00 | $0.00 |
| 00072 | THE MAN STORE | 7100-000 | $3,043.80 | $3,204.42 | $3,204.42 | $0.00 |
| 00071 | NJ PRECISION TECHNOLOGIES | 7100-000 | $7,529.00 | $21,820.00 | $21,820.00 | $0.00 |
| 00070 | MAGIC COIL PRODUCTS | 7100-000 | $41,630.57 | $41,644.42 | $41,644.42 | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00069 | CHARLES J. SMITH | 7100-000 | $2,600.00 | $3,250.00 | $3,250.00 | $0.00 |
| 00066 | FLOOD INDUSTRIAL SUPPLY INC. | 7100-000 | $26,433.88 | $37,503.62 | $37,503.62 | $0.00 |
| 00065 | CLEVELAND BROTHERS | 7100-000 | NA | $2,341.32 | $2,341.32 | $0.00 |
| 00064 | INDUSTRIAL LAUNDRY SERVICE | 7100-000 | $1,696.64 | $1,696.64 | $1,696.64 | $0.00 |
| 00063 | THERMO FUSHION | 7100-000 | $750.00 | $750.00 | $750.00 | $0.00 |
| 00062 | R & R HEAT TREATING INC | 7100-000 | $460.00 | $460.00 | $460.00 | $0.00 |
| 00061 | ENVIRONMENTAL RECOVERY | 7100-000 | $4,259.50 | $4,259.50 | $4,259.50 | $0.00 |
| 00060 | DAKOTA RIGGERS & TOOL | 7100-000 | $417.59 | $417.59 | $417.59 | $0.00 |
| 00059 | KOOIMA COMPANY | 7100-000 | $242.45 | $242.45 | $242.45 | $0.00 |
| 00058 | LEWIS INDUSTRIAL SUPPLY | 7100-000 | $202.00 | $202.00 | $202.00 | $0.00 |
| 00057 | AMERICAN PUNCH CO. | 7100-000 | $1,254.25 | $1,254.25 | $1,254.25 | $0.00 |
| 00056 | TRANSPLY, INC. | 7100-000 | $10,675.84 | $10,675.84 | $10,675.84 | $0.00 |
| 00055a | PAUL MINICH | 7100-000 | NA | $20,198.54 | $20,198.54 | $0.00 |
| 00054 | PROBUILD COMPANY LLC | 7100-000 | $1,396.50 | $4,830.82 | $4,830.82 | $0.00 |
| 00053 | UNEX MANUFACTURING, INC. | 7100-000 | $8,649.17 | $8,649.17 | $8,649.17 | $0.00 |
| 00052 | KENECO, INC. | 7100-000 | $34,690.00 | $34,690.00 | $34,690.00 | $0.00 |
| 00051 | CROWDER JR. COMPANY | 7100-000 | $2,043.75 | $2,043.75 | $2,043.75 | $0.00 |
| 00050 | ROYAL WHOLESALE ELECTRIC | 7100-000 | NA | $18,224.59 | $18,224.59 | $0.00 |
| 00049 | CRAMER'S HOME CENTER | 7100-000 | $162.93 | $164.36 | $164.36 | $0.00 |
| 00048 | ATLANTIC CRANE INC | 7100-000 | $200.02 | $5,427.45 | $5,427.45 | $0.00 |
| 00047 | NEW PENN MOTOR EXPRESS, | 7100-000 | $140.00 | $579.10 | $579.10 | $0.00 |
| 00046 | SCHAEDLER YESCO | 7100-000 | $2,862.97 | $2,941.66 | $2,941.66 | $0.00 |
| 00045 | AUTOMATIONDIRECT.COM | 7100-000 | $3,044.50 | $3,458.74 | $3,458.74 | $0.00 |
| 00044 | INDUSTRIAL NETTING | 7100-000 | $5,706.25 | $5,706.25 | $5,706.25 | $0.00 |
| 00043 | GE COMMERCIAL LEASING, INC. | 7100-000 | NA | $19,408.64 | $19,408.64 | $0.00 |
| 00042 | PITNEY BOWES GLOBAL | 7100-000 | $847.99 | $1,041.43 | $1,041.43 | $0.00 |
| 00041 | METROPOLITAN EDISON | 7100-000 | NA | $11,915.44 | $11,915.44 | $0.00 |
| 00040 | METALS USA CARBON FLAT | 7100-000 | $920,464.62 | $1,180,529.40 | $1,180,529.40 | $0.00 |
| 00037 | SENTRY PROTECTION PRODUCTS | 7100-000 | $3,126.22 | $3,126.22 | $3,126.22 | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00036 | EASTERN LIFT TRUCK COMPANY, | 7100-000 | NA | $43,156.52 | $43,156.52 | $0.00 |
| 00035 | ADP INC | 7100-000 | NA | $310.02 | $310.02 | $0.00 |
| 00034 | MAINTENANCE REPAIR SUPPLY | 7100-000 | NA | $18,228.46 | $18,228.46 | $0.00 |
| 00033a | PERFORMANCE STEEL INC | 7100-000 | $153,314.68 | $110,675.78 | $0.00 | $0.00 |
| 00032 | NIVERT METAL SUPPLY, INC. | 7100-000 | $78,866.87 | $92,449.76 | $92,449.76 | $0.00 |
| 00031a | AMERICAN GALVANIZING CO INC | 7100-000 | NA | $35,242.21 | $35,242.21 | $0.00 |
| 00030b | Praxair Distribution Inc. | 7100-000 | NA | $4,500.00 | $4,500.00 | $0.00 |
| 00030a | Praxair Distribution Inc. | 7100-000 | NA | $31,360.67 | $31,360.67 | $0.00 |
| 00029 | O'NEAL STEEL INC | 7100-000 | NA | $77,011.39 | $77,011.39 | $0.00 |
| 00028 | X Linx, Inc. | 7100-000 | $50,575.00 | $50,535.00 | $50,535.00 | $0.00 |
| 00026 | COUNTERPART INC | 7100-000 | $13,986.55 | $10,721.70 | $10,721.70 | $0.00 |
| 00025 | E2B TEKNOLOGIES, INC. | 7100-000 | $43,205.25 | $43,205.25 | $43,205.25 | $0.00 |
| 00024 | UFP EASTERN DIVISION INC | 7100-000 | NA | $22,703.18 | $0.00 | $0.00 |
| 00023a | MISSOURI DEPARTMENT OF | 7100-000 | NA | $113.97 | $113.97 | $0.00 |
| 00021 | JCM INDUSTRIES INC DBA | 7100-000 | NA | $62,205.22 | $62,205.22 | $0.00 |
| 00020 | MSC INDUSTRIAL SUPPLY CO | 7100-000 | NA | $145.58 | $145.58 | $0.00 |
| 00018 | EHRLICH PEST CONTROL | 7100-000 | $1,346.20 | $1,236.30 | $1,236.30 | $0.00 |
| 00016b | SUNTECK LOGISTICS, INC. | 7100-000 | NA | $4,237.00 | $4,237.00 | $0.00 |
| 00016a | SUNTECK LOGISTICS, INC. | 7100-000 | $79,375.00 | $88,987.50 | $88,987.50 | $0.00 |
| 00015 | UP-RITE SYSTEMS INC | 7100-000 | $89,252.84 | $89,252.84 | $89,252.84 | $0.00 |
| 00014 | MCMASTER-CARR SUPPLY CO | 7100-000 | NA | $330.66 | $330.66 | $0.00 |
| 000136 | ROLL MACHINING TECH | 7100-000 | $5,130.00 | $5,130.00 | $5,130.00 | $0.00 |
| 00013 | HILTI INC | 7100-000 | $11,483.85 | $9,042.46 | $9,042.46 | $0.00 |
| 00012 | HILTI INC | 7100-000 | $15,612.50 | $50,792.13 | $50,792.13 | $0.00 |
| 00011 | UGI CENTRAL PENN GAS | 7100-000 | $22,552.20 | $13,891.97 | $13,891.97 | $0.00 |
| 00010 | FOUNDATION FOR ENTERPRISE | 7100-000 | $1,050.00 | $1,050.00 | $1,050.00 | $0.00 |
| 00009 | ATS SPECIALIZED INC | 7100-000 | NA | $5,820.00 | $5,820.00 | $0.00 |
| 00008 | FedEx National LTL | 7100-000 | $3,065.32 | $5,109.69 | $5,109.69 | $0.00 |
| 00007 | FEDEX FREIGHT, INC. | 7100-000 | $118.76 | $3,361.37 | $3,361.37 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00006 | CREATIVE STORAGE SYSTEMS | 7100-000 | $19,728.67 | $19,728.67 | $19,728.67 | $0.00 |
| 00005 | COYOTE LOGISTICS, LLC | 7100-000 | $77,330.00 | $104,330.00 | $104,330.00 | $0.00 |
| 00004 | UNITED PARCEL SERVICE | 7100-000 | $3,992.84 | $346.64 | $346.64 | $0.00 |
| 00003 | MCMASTER CARR SUPPLY CO | 7100-000 | $10,393.23 | $18,231.13 | $18,231.13 | $0.00 |
| 00001 | CDW | 7100-000 | $3,160.27 | $3,160.27 | $3,160.27 | $0.00 |
| | EULER HERMES ACI | 7100-000 | NA | $50,974.20 | $50,974.20 | $0.00 |
| | AFFILIATED RESOURCES, INC. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| | CIT TECHNOLOGY FINANCING | 7100-000 | NA | $5,533.77 | $5,533.77 | $0.00 |
| | CIT TECHNOLOGY FINANCING | 7100-000 | NA | $19,937.39 | $19,937.39 | $0.00 |
| | CITY & COUNTY OF | 7100-000 | NA | $12,084.00 | $12,084.00 | $0.00 |
| | DELAWARE DEPARTMENT OF | 7100-000 | NA | $1,329.80 | $1,329.80 | $0.00 |
| | DELAWARE DEPARTMENT OF | 7100-000 | NA | $46.31 | $46.31 | $0.00 |
| | EULER HERMES ACI | 7100-000 | NA | $337,142.20 | $337,142.20 | $0.00 |
| | EULER HERMES ACI | 7100-000 | NA | $40,185.93 | $40,185.93 | $0.00 |
| | FEDEX TECH CONNECT, INC. | 7100-000 | NA | $3,345.92 | $3,345.92 | $0.00 |
| | INVICTA, INC. | 7100-000 | NA | $2,056.50 | $2,056.50 | $0.00 |
| | KELCO METALS INC. | 7100-000 | NA | $2,856,753.99 | $2,856,753.99 | $0.00 |
| | LANDSTAR LIGON, INC. | 7100-000 | NA | $1,800.00 | $1,800.00 | $0.00 |
| | MASSACHUSETTS DEPT. OF | 7100-000 | NA | $1,069.87 | $1,069.87 | $0.00 |
| | MSC INDUSTRIAL SUPPLY CO | 7100-000 | NA | $1,352.90 | $1,352.90 | $0.00 |
| | NEW MARKET TRANSPORTATION | 7100-000 | NA | $8,245.00 | $8,245.00 | $0.00 |
| | OFFICE DEPOT | 7100-000 | NA | $6,645.47 | $6,645.47 | $0.00 |
| | PAIGE M. CASHION | 7100-000 | NA | $250,000.00 | $250,000.00 | $0.00 |
| | Schedule F Summary | | $11,015,683.3 | NA | NA | $0.00 |
| | STEEL OF AMERICA TRADING | 7100-000 | NA | $76,496.50 | $76,496.50 | $0.00 |
| | UGI CENTRAL PENN GAS | 7100-000 | NA | $524.64 | $524.64 | $0.00 |
| | UNITED PARCEL SERVICE | 7100-000 | NA | $346.64 | $346.64 | $0.00 |
| | UNIVERSAL FOREST PRODUCTS, | 7100-000 | NA | $22,703.00 | $22,703.00 | $0.00 |
| | US/DOL EBSA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 16)

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WELLS FARGO FINANCIAL | 7100-000 | NA | $6,626.04 | $6,626.04 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $16,142,494.94 | $11,495,678.43 | $11,421,468.85 | $0.00 |

Case 5:10-bk-07862-JJT   Doc 1230   Filed 08/31/17   Entered 08/31/17 14:09:18   Desc
Main Document      Page 17 of 90

Case No: **10-07862**       Judge: **Robert N. Opel II**       Trustee Name: **William G. Schwab**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**       Date Filed (f) or Converted (c): **10/12/2010 (c)**

       341(a) Meeting Date: **11/23/2010**

For Period Ending: **08/16/2017**       Claims Bar Date: **05/29/2012**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | TAX REFUNDS (u) | 0.00 | 0.00 | | 10,304.07 | FA |
| 2. | CASH FOUND AT SITE (u) | Unknown | 0.00 | | 108.98 | FA |
| 3. | ACCOUNTS RECEIVABLE (SEE ATTACHED LIST LABELED | 1,117,610.00 | 355,341.58 | | 355,341.58 | FA |
| 4. | MISCELLANEOUS REFUNDS (u) | Unknown | 77,893.37 | | 50,387.64 | FA |
| 5. | W.C. CARDINAL - ERRONEOUSLY DEPOSITED FUNDS (u) | Unknown | 0.00 | | 40,291.10 | FA |
| 6. | CLASS ACTION SUIT (u) | Unknown | 0.00 | | 1,185.90 | FA |
| 7. | HUNTINGTON BANK DEPOSIT ACCOUNT, OHIO, | 0.00 | 0.00 | | 0.00 | FA |
| 8. | Post-Petition Interest Deposits (u) | Unknown | NA | | 67.15 | FA |
| 9. | HUNTINGTON BANK, DEPOSIT ACCOUNT NO. | 0.00 | 0.00 | | 0.00 | FA |
| 10. | HOUSEHOLD GOODS AND FURNISHINGS, SEE ATTACHED | Unknown | 0.00 | | 1,250,000.00 | FA |
| 11. | 2001 CHEVROLET PICK UP SILVERADO, SERIAL NO. | 7,800.00 | 7,800.00 | | 0.00 | FA |
| 12. | 1995 MACK TRUCK TRACTOR, SERIAL NO. | 14,950.00 | 14,950.00 | | 0.00 | FA |
| 13. | 1993 GREAT DANE VAN-TRAILER, SERIAL NO. | 3,500.00 | 3,500.00 | | 0.00 | FA |
| 14. | 1994 FORD F250 SERIAL NO. 7457 | 3,300.00 | 3,300.00 | | 0.00 | FA |
| 15. | 1996 DODGE PICK UP RAM 1500, | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 16. | 1999 FONTAINE SEMI-TRAILER, SERIAL NO. | 7,350.00 | 7,350.00 | | 0.00 | FA |
| 17. | 1999 GMC ONE TON PICK UP, SERIAL NO. | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 18. | 2003 FREIGHTLINER, SERIAL NO. | 8,500.00 | 8,500.00 | | 0.00 | FA |
| 19. | 1994 TRIALEX, CADIZ, OH | 6,000.00 | 6,000.00 | | 0.00 | FA |
| 20. | OFFICE EQUIPMENT, FURNISHINGS, AND | Unknown | 0.00 | | 1,000,000.00 | FA |

Case No: **10-07862**      Judge: **Robert N. Opel II**      Trustee Name: **William G. Schwab**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**      Date Filed (f) or Converted (c): **10/12/2010 (c)**

      341(a) Meeting Date: **11/23/2010**

For Period Ending: **08/16/2017**      Claims Bar Date: **05/29/2012**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21.   MACHINERY, FIXTURES, AND BUSINESS E | Unknown | 0.00 | | 2,000,000.00 | FA |
| 22.   INVENTORY - SEE ATTACHED LIST LABELED EXHIBIT D | Unknown | 17,476.16 | | 1,017,476.16 | FA |
| 23.   PREFERENCE PAYMENTS (u) | Unknown | 832,614.54 | | 835,797.04 | FA |
| 24.   LITIGATION AGAINST OFFICERS AND DIRECTORS (u) | Unknown | 500,000.00 | | 0.00 | FA |
| 25.   LITIGATION AGAINST PITNEY BOWES (u) | Unknown | 0.00 | | 14,186.30 | FA |
| 26.   POST PETITION TRANSFER TO THORP REED & ARMSTRONG (u) | 0.00 | 100,000.00 | | 40,000.00 | FA |
| 27.   WARN ACT LITIGATION (u) | Unknown | 818,423.00 | | 818,423.00 | FA |
| 28.   UNCLAIMED FUNDS FROM THE STATE OF OHIO (u) | Unknown | Unknown | | 21,393.76 | FA |
| 29.   REMNANT ASSETS (u) | 0.00 | 3,500.00 | | 3,500.00 | FA |

                                                                    **Gross Value of Remaining Assets**

**TOTALS (Excluding Unknown Values)**      1,189,010.00      2,776,648.65            7,458,462.68      0.00

**Re Prop. #3**  EXHIBIT B)
**Re Prop. #7**  FORMERLY W.C. CARDINAL ACCOUNT
**Re Prop. #9**  01589764507
**Re Prop. #10**  LIST LABELED EXHIBIT A
**Re Prop. #11**  1GCEDK19V51E133037, EAST STROUDSBURG, PA;**INCLUDED IN BULK SALE AMOUNT FOR ASSET #10
**Re Prop. #12**  1M2AA14Y1SW052536, EAST STROUDSBURG, PA;**INCLUDED IN BULK SALE AMOUNT FOR ASSET #10
**Re Prop. #13**  1GRAA0620PB15009, EAST STROUDSBURG, PA;**INCLUDED IN BULK SALE AMOUNT FOR ASSET #10
**Re Prop. #14**  SOUTH DAKOTA;**INCLUDED IN BULK SALE AMOUNT FOR ASSET #10
**Re Prop. #15**  1B7HC1620TS514932, LODI, CA;**INCLUDED IN BULK SALE AMOUNT FOR ASSET #10
**Re Prop. #16**  13N148302Z5985974, EAST STROUDSBURG, PA;**INCLUDED IN BULK SALE AMOUNT FOR ASSET #10
**Re Prop. #17**  1GTHK33J0XF043571, CADIZ, OH;**INCLUDED IN BULK SALE AMOUNT FOR ASSET #10
**Re Prop. #18**  1FVABTAK53HK6535, CADIZ, OH;**INCLUDED IN BULK SALE AMOUNT FOR ASSET #10
**Re Prop. #19**  **INCLUDED IN BULK SALE AMOUNT FOR ASSET #10

Case No: **10-07862**                  Judge: **Robert N. Opel II**                  Trustee Name: **William G. Schwab**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**                  Date Filed (f) or Converted (c): **10/12/2010 (c)**

341(a) Meeting Date: **11/23/2010**

For Period Ending: **08/16/2017**                  Claims Bar Date: **05/29/2012**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #20  SUPPLIES - SEE ATTACHED LIST LABELED EXHIBIT A

Re Prop. #21  SEE ATTACHED LIST LABELED EXHIBIT C

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**06-13-17 - Ready for TDR**

**SUPPLEMENTAL TFR: 4/1/16**

**07-08-16 Quarterly Review of Status of Case**

**TFR FILED: 4/29/14**

**6-30-11 - PENDING ADDITIONAL LITIGATION**

**6-30-12 - PENDING ADDITIONAL LITIGATION**

**6-30-13 - PENDING FINAL REPORT PREPARATION**

 **[dkistler 2013-12-05 06:00:00]**

Initial Projected Date of Final Report(TFR) : 12/31/2013                  Current Projected Date of Final Report(TFR) : 12/31/2013

Trustee's Signature          /s/William G. Schwab          **Date:** 08/16/2017

William G. Schwab

811-1 Blakeslee Blvd Drive East

Lehighton, PA 18235

Phone : (610) 377-5200

Case No:  **10-07862**
Case Name:  **EXCEL STORAGE PRODUCTS, L.P.**

Trustee Name:  **William G. Schwab**
Bank Name:  **Bank of America**
Account Number/CD#:  **\*\*\*\*\*\*9730 TIP Account**

Taxpayer ID No:  **\*\*-\*\*\*4015**
For Period Ending:  **8/16/2017**

Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/05/2010 | [1] | STATE OF CALIFORNIA<br>P.O. BOX 942879<br>SACRAMENTO , CA 94279-0001 | REFUND OF TAXES | 1229-000 | 5,098.00 | | 5,098.00 |
| 10/05/2010 | [3] | YALE MATERIALS HANDLING - GREEN BAY<br>2140 HUTSON ROAD<br>GREEN BAY , WI 54303-5789 | ACCOUNTS RECEIVABLE | 1121-000 | 484.90 | | 5,582.90 |
| 10/05/2010 | [3] | ENGINEERED INDUSTRIAL PRODUCTS, INC<br>1832 W. SQUARE DRIVE<br>HIGH RIDGE , MO 63049 | ACCOUNTS RECEIVABLE | 1121-000 | 402.48 | | 5,985.38 |
| 10/05/2010 | [4] | ADP<br>P.O. BOX 2998<br>ALPHARETTA , GA 30023-2998 | INSURANCE REFUND | 1229-000 | 8,103.79 | | 14,089.17 |
| 10/05/2010 | [3] | WARESTAR, INC<br>11633 W. 83RD TERR | ACCOUNTS RECEIVABLE | 1121-000 | 556.52 | | 14,645.69 |
| 10/06/2010 | [3] | SUMMIT MATERIAL HANDLING, INC.<br>381 CASA LINDA PLAZA<br>DALLAS , TX 75218 | ACCOUNTS RECEIVABLE | 1121-000 | 81,664.57 | | 96,310.26 |
| 10/06/2010 | [3] | F&F INDUSTRIAL EQUIPMENT CORP.<br>195 TOWER DRIVE<br>MIDDLETOWN , NY 10941 | ACCOUNTS RECEIVABLE | 1121-000 | 2,165.42 | | 98,475.68 |
| 10/06/2010 | [3] | MATCO DISTRIBUTORS, INC.<br>P.O. BOX 100020<br>MILWAUKEE , WI 53210-0020 | ACCOUNTS RECEIVABLE | 1121-000 | 27,031.84 | | 125,507.52 |
| | | | Page Subtotals | | 125,507.52 | 0.00 | |

Case No:  **10-07862**

Case Name:  **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No:  **\*\*-\*\*\*4015**

For Period Ending:  **8/16/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **Bank of America**

Account Number/CD#:  **\*\*\*\*\*\*9730 TIP Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/06/2010 | [3] | REAL MARKETING LTD. | ACCOUNTS RECEIVABLE | 1121-000 | 26,430.00 | | 151,937.52 |
| 10/06/2010 | [2] | EXCEL STORAGE PRODUCTS | PETTY CASH | 1229-000 | 108.98 | | 152,046.50 |
| *10/11/2010 | | LJS SOLUTIONS, LLC<br>P.O. BOX 6628<br>SUMTER , SC 29154 | ACCOUNTS RECEIVABLE | 1121-000 | 12,366.38 | | 164,412.88 |
| 10/11/2010 | [4] | ADP<br>P.O. BOX 2998<br>ALPHARETTA , GA 30023-2998 | INSURANCE REFUND | 1229-000 | 6,144.61 | | 170,557.49 |
| 10/11/2010 | [5] | AMG RESOURCES CORPORATION<br>TWO ROBINSON PLAZA<br>PITTSBURGH , PA 15205 | REFUND | 1229-000 | 14,254.51 | | 184,812.00 |
| 10/11/2010 | [3] | SOLUTION DYNAMICS, INC.<br>P.O. BOX 866<br>BROOKFIELD , WI 53008-0866 | ACCOUNTS RECEIVABLE | 1121-000 | 1,348.25 | | 186,160.25 |
| 10/11/2010 | [3] | SOLUTION DYNAMICS, INC.<br>P.O. BOX 866<br>BROOKFIELD , WI 53008-0866 | ACCOUNTS RECEIVABLE | 1121-000 | 331.20 | | 186,491.45 |
| 10/11/2010 | [3] | Estate of Excel Storage | Transfer Balance to Chapter 7 Case | | (186,491.45) | | 0.00 |
| | [3] | | (140,415.18) | 1121-000 | | | |
| | | | Page Subtotals | | (125,507.52) | 0.00 | |

Case No: 10-07862

Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015

For Period Ending: 8/16/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9730 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (12,366.38) | 1121-000 | | | |
| | [1] | | (5,098.00) | 1229-000 | | | |
| | [2] | | (108.98) | 1229-000 | | | |
| | [4] | | (14,248.40) | 1229-000 | | | |
| | [5] | | (14,254.51) | 1229-000 | | | |
| 10/13/2010 | [3] | Estate of Excel Storage | Transfer of Prior Chapter Balance to Chapter 7 Case | | 186,491.45 | | 186,491.45 |
| | [3] | | 140,415.18 | 1121-000 | | | |
| | | | 12,366.38 | 1121-000 | | | |
| | [1] | | 5,098.00 | 1229-000 | | | |
| | [2] | | 108.98 | 1229-000 | | | |
| | [4] | | 14,248.40 | 1229-000 | | | |
| | [5] | | 14,254.51 | 1229-000 | | | |
| 10/14/2010 | [3] | STORAGE & ERGONOMIC EQUIPMENT 34 ASH CIRCLE WARMINSTER , PA 18974 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 136.73 | | 186,628.18 |
| | | | Page Subtotals | | 136.73 | 0.00 | |

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9730 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/14/2010 | [3] | ZISKE- KRAFTWERKS, INC. 92 COOPER AVE TONAWANDA , NY 14150 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 1,055.14 | | 187,683.32 |
| 10/14/2010 | [3] | GENERAL INDUSTRIAL SUPPLY, INC. 1900 16TH STREET RACINE , WI 53403 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 610.92 | | 188,294.24 |
| 10/14/2010 | [5] | WAREHOUSE EQUIPMENT CO., INC W 132 N10424 GRANT DRIVE GERMANTOWN , WO 53022-4445 | W.C. CARDINAL- MISC. OTHER MONIES | 1229-000 | 968.60 | | 189,262.84 |
| 10/14/2010 | [6] | NM SETTLEMENT ADMINISTRATOR P.O. BOX 1958 FAIRBAULT , MN 55021-6154 | PROCEEDS FROM CLASS ACTION | 1249-000 | 47.10 | | 189,309.94 |
| 10/14/2010 | [3] | OMNILIFT 1938 STOUT DRIVE WARMINSTER , PA 18974-0584 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 3,963.52 | | 193,273.46 |
| 10/14/2010 | [3] | HAGGARD & STOCKING ASSOC. 5318 VICTORY DR. INDIANPOLISH , IN 46203 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 17,362.67 | | 210,636.13 |
| 10/14/2010 | [3] | CRANSTON MATERIAL HANDLING EQUIP 5458 STEUBENVILLE PK MCKEES ROCKS , PA 16136 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 32.21 | | 210,668.34 |
| | | | Page Subtotals | | 24,040.16 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)

**Exhibit 9**

Case No: 10-07862

Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015

For Period Ending: 8/16/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9730 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/14/2010 | [5] | BLENDED SPECIALTY PRODUCTS, LLC P.O. BOX 250 LEWIS CENTER , OH 43035 | W.C. CARDINAL- MISC. OTHER MONIES | 1229-000 | 92.38 | | 210,760.72 |
| 10/14/2010 | [3] | MEYER MATERIAL HANDLING PRODUCTS, I P.O. BOX 47366 INDIANAPOLIS , IN 46247 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 355.19 | | 211,115.91 |
| 10/14/2010 | [3] | BUSINESS SYSTEMS & CONSULTANTS, INC P.O. BOX 360657 BIRMINGHAM , AL 35236 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 3,266.54 | | 214,382.45 |
| *10/14/2010 | | W.C CARDINAL CO. 1 INDUSTRIAL ROAD CADIZ , OGIO 43907 | CLOSE OUT BANK ACCOUNT (ERRONEOUS DEPOSIT) | 1229-000 | 28,992.41 | | 243,374.86 |
| 10/14/2010 | [3] | SPECIALIZED STORAGE SYSTEMS, INC. 30 SHERWOOD LANE, UNIT 9 FAIRFIELD , NJ 07004 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 197.84 | | 243,572.70 |
| 10/14/2010 | [3] | MATERIAL HANDLING TECH., INC 113 INTERNATIONAL DR. MORRISVILLE , NC 27560 | W.C. CARDINAL - MISC. OTHER MONIES | 1121-000 | 2,578.60 | | 246,151.30 |
| 10/14/2010 | [3] | BUCKEYE TOOLS & SUPPLY CO. 400 GARGRAVE ROAD DAYTON , OH 45449 | W.C. CARDINAL - MISC. OTHER MONIES | 1121-000 | 5,092.28 | | 251,243.58 |

Page Subtotals 40,575.24 0.00

**Exhibit 9**

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9730 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/14/2010 | [3] | JOSEPH T. RYERSON & SONS, INC<br>4400 PEACHTREE INDUS. BLVD.<br>P.O. BOX 4725<br>NORCROSS , GEORGIA 30091 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 321.32 | | 251,564.90 |
| 10/14/2010 | [3] | FITGERALD EQUIPMENT COMPANY, INC.<br>4650 BOEING DRIVE<br>ROCKFOED , IL 61109 | W.C. CARDINAL - MISC. OTHER MONIES | 1121-000 | 135.36 | | 251,700.26 |
| 10/14/2010 | [3] | BADGER TOYOTALIFT<br>16805 W. VICTOR ROAD<br>P.O. BOX 510041<br>NEW BERLIN , WI 53151-0041 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 1,794.14 | | 253,494.40 |
| 10/15/2010 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 60.00 | 253,434.40 |
| 10/18/2010 | [3] | A J JERSEY,<br>125 SAINT NICHOLAS AVE<br>SOUTH PLAINFIELD , NJ 07080 | ACCOUNTS RECEIVABLE | 1121-000 | 4,551.84 | | 257,986.24 |
| 10/20/2010 | [22] | KENNEDY INTERNATIONAL, INC.<br>25 STULTS ROAD<br>DAYTON , NJ 08810 | SALE OF PERSONAL PROPERTY | 1129-000 | 17,476.16 | | 275,462.40 |
| 10/22/2010 | [3] | FRED NASRALLAH<br>MUSTANG MATERIAL HANDLING<br>P.O. BOX 15165<br>AKRON , OH 44314 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 1,397.30 | | 276,859.70 |
| | | | Page Subtotals | | 25,676.12 | 60.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)

**Exhibit 9**

Case No: 10-07862
Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015
For Period Ending: 8/16/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9730 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/22/2010 | [3] | PROLIFT INDUSTRIAL EQUIPMENT<br>P.O. BOX 99607<br>LOUISVILLE , KENTUCKY 40269-9607 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 2,217.60 | | 279,077.30 |
| 10/22/2010 | [3] | MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS ROAD<br>MELVILLE , NY 11747 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 102.00 | | 279,179.30 |
| 10/22/2010 | [3] | STICKEL PACKAGING SUPPLY<br>1991 RUTGERS UNIVERSITY BLVD<br>LAKEWOOD , NJ 08701 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 421.55 | | 279,600.85 |
| 10/22/2010 | [3] | MID- OHIO FORKLIFT<br>1336 HOME AVE<br>AKRON , OHIO 44310 | W.C. CARDINAL - MISC. OTHER MONIES | 1121-000 | 181.08 | | 279,781.93 |
| 10/22/2010 | [3] | KMH SYSTEMS<br>690 POE AVE<br>DAYTON , OHIO 45414 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 721.51 | | 280,503.44 |
| 10/22/2010 | [3] | ERIE INDUSTRAIL TRUCKS, INC.<br>2419 W. 15TH STREET<br>ERIE , PA 16505-4578 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 840.54 | | 281,343.98 |
| 10/22/2010 | [6] | TJN ENTERPRISES, INC<br>5501 W. 9TH STREET | SETTLEMENT WITH TJN ENTERPRISES | 1249-000 | 1,138.80 | | 282,482.78 |
| 10/22/2010 | [4] | SIOUX VALLEY WIRELESS<br>P.O. BOX 20<br>COLMAN , SD 57017 | EQUIPMENT RENTAL REFUND | 1229-000 | 350.00 | | 282,832.78 |
| | | | Page Subtotals | | 5,973.08 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

Case No: 10-07862
Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015
For Period Ending: 8/16/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9730 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/22/2010 | [3] | ALOI MATERIALS HANDLING 660 WEST METRO PARK ROCHESTER , NY 14623 | ACCOUNTS RECEIVABLE | 1121-000 | 1,145.64 | | 283,978.42 |
| 10/22/2010 | [3] | AJ JERSEY 125 SAINT NICHOLAS AVE SOUTH PLAINFIELD , NJ 07080 | ACCOUNTS RECEIVABLE | 1121-000 | 4,459.10 | | 288,437.52 |
| 10/22/2010 | [3] | DIVERSIFIED RACK & SHELVING, INC. 603 US HIGHWAY 130 EAST WINDSOR , NJ 08520-2618 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 3,786.50 | | 292,224.02 |
| 10/22/2010 | [3] | POCONO MOUNTAIN SCHOOL DISTRICT P.O. BOX 200 SWIFTWATER , PA 18370 | ACCOUNTS RECEIVABLE | 1121-000 | 2,472.78 | | 294,696.80 |
| 10/22/2010 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 105.00 | 294,591.80 |
| 10/22/2010 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 71.75 | 294,520.05 |
| 10/25/2010 | [3] | SERVICE STORAGE INTERNATIONAL, INC. 38316 AIRPORT PKWY WILLOUGHBY , OH 44094 | ACCOUNTS RECEIVABLE | 1121-000 | 2,370.76 | | 296,890.81 |
| *10/25/2010 | | Reverses Deposit # 11 | ACCOUNTS RECEIVABLE CHECK WAS RETURNED BY BANK FOR STOP PAYMENT | 1121-000 | (12,366.38) | | 284,524.43 |
| | | | Page Subtotals | | 1,868.40 | 176.75 | |

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9730 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/26/2010 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 150.00 | 284,374.43 |
| 10/29/2010 | [8] | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 5.47 | | 284,379.90 |
| 11/01/2010 | [3] | HAGGARD & STOCKING ASSOC.<br>5318 VICTORY DRIVE<br>INDIANAPOLIS , IN 46203 | W.C. CARDINAL -MISC. OTHER MONIES | 1121-000 | 316.01 | | 284,695.91 |
| 11/01/2010 | [5] | COPACA/COLUMBUS<br>P.O. BOX 6369<br>COLUMBUS , GA 31917-6368 | W.C. CARDINAL- MISC. OTHER MONIES | 1229-000 | 410.22 | | 285,106.13 |
| 11/01/2010 | [5] | WAREHOUSE EQUIPMENT CO.<br>W132 N10424 GRANT DRIVE<br>GERMANTOWN , WI 53022-445 | W.C. CARDINAL- MISC. OTHER MONIES | 1229-000 | 2,499.12 | | 287,605.25 |
| 11/01/2010 | [3] | CAROLINA MATERIAL HANDLING, INC.<br>2209 PATTERSON COURT<br>GREENBORO , NC 27407 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 591.54 | | 288,196.79 |
| 11/02/2010 | [3] | QUINN CAT<br>P.O. BOX 226789<br>LOS ANGELES , CA 90022 | ACOUNTS RECEIVABLE | 1121-000 | 337.54 | | 288,534.33 |
| 11/04/2010 | [5] | AMG RESOURCES CORPORATION<br>TWO ROBINSON PLAZA<br>PITTSBURGH , PA 15205 | MISC. OTHER FUNDS | 1229-000 | 10,953.71 | | 299,488.04 |
| | | | Page Subtotals | | 15,113.61 | 150.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9730 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/05/2010 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 348.75 | 299,139.29 |
| *11/08/2010 | | ADP<br>P.O. BOX 2998<br>ALPHARETTA, GA 30012-2998 | INSURANCE REFUND | 1229-000 | 6,456.48 | | 305,595.77 |
| 11/08/2010 | [3] | POWER TRANSMISSION COMPANY, INC.<br>3101 PAGE AVE<br>JACKSON , MI 49203 | W.C. CARDINAL - MISC. OTHER MONIES | 1121-000 | 76.78 | | 305,672.55 |
| 11/08/2010 | [3] | PENGATE HANDLING SYSYTEMS, INC.<br>3 INTERCHANGE PL<br>YORK , PA 17406-5617 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 7,812.08 | | 313,484.63 |
| 11/08/2010 | [3] | OMNILIFT<br>1938 STOUT DRIVE<br>WARMINSTER , PA 18974-0584 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 50.57 | | 313,535.20 |
| 11/08/2010 | [3] | A J JERSERY<br>125 SAINT NICHOLAS AVE<br>SOUTH PLAINFIELD , NJ 07080 | ACCOUNTS RECEIVABLE | 1121-000 | 308.44 | | 313,843.64 |
| 11/08/2010 | [1] | STATE OF CALIFORNIA | REFUND OF TAXES | 1229-000 | 393.28 | | 314,236.92 |
| 11/08/2010 | [3] | MEYER MATERIAL HANDLING PRODUCTS<br>P.O. BOX 47366<br>INDIANAPOLIS , IN 46247 | W.C. CARDINAL-MISC. OTHER MONIES | 1121-000 | 3,190.14 | | 317,427.06 |
| | | | Page Subtotals | | 18,287.77 | 348.75 | |

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9730 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/08/2010 | [3] | THE IFH GROUP, INC. P.O. BOX 550 3300 EAST ROUTE 30 ROCK FALLS , IL 61071 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 3,200.66 | | 320,627.72 |
| 11/08/2010 | [5] | WAREHOUSE EQUIPMENT & SUPPLY CO 1800 SPORTSMAN LANE HUNTSVILLE , AL 35816 | W.C. CARDINAL- MISC. OTHER MONIES | 1229-000 | 495.96 | | 321,123.68 |
| 11/08/2010 | [5] | ADAMS OUTDOOR ADVERTSING, LP RR 13 BOX 9221 STROUDSBURG , PA 18360 | MISC. OTHER FUNDS | 1229-000 | 2,200.00 | | 323,323.68 |
| 11/08/2010 | [3] | THE IFH GROUP, INC P.O. BOX 550 3300 EAST ROUTE 30 ROCK FALLS , IL 61071 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 162.60 | | 323,486.28 |
| 11/08/2010 | [3] | ZISKE-KRAFTWERKS, INC 92 COOPER AVE TONAWANDA , NY 14150 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 997.04 | | 324,483.32 |
| 11/08/2010 | [3] | CAPITAL EQUIPMENT & HANDLING 2810 NORTH ROEMER ROAD APPLETON , WI 54911 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 1,356.51 | | 325,839.83 |
| 11/08/2010 | [3] | MEYER MATERIAL HANDLING PRODUCTS, I P.O. BOX 47366 INDIANAPOLIS , IN 46247 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 1,292.22 | | 327,132.05 |
| | | | | Page Subtotals | 9,704.99 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9730 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/08/2010 | [3] | THE BAILEY COMPANY P.O. BOX 280565 501 COWAN STREET NASHVILLE , TN 37228 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 40.29 | | 327,172.34 |
| 11/09/2010 | [5] | AMG RESOURCES CORPORATION TWO ROBINSON PLAZA PITTSBURGH , PA 15205 | MISC. OTHER FUNDS | 1229-000 | 537.10 | | 327,709.44 |
| *11/09/2010 | | Reverses Deposit # 27 | CLOSE OUT BANK ACCOUNT (ERRONEOUS D CHECK WAS RETURNED BY BANK | 1229-000 | (28,992.41) | | 298,717.03 |
| 11/10/2010 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 15.60 | 298,701.43 |
| 11/11/2010 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 4,912.96 | 293,788.47 |
| 11/11/2010 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 30.00 | 293,758.47 |
| 11/12/2010 | [1] | GOVERNMENT OF CANADA WINDSOR TAX SERVICES 185 OUELLETTE AVE P.O. BOX 1655 | INTERNATIONAL TAX REFUND | 1229-000 | 4,812.79 | | 298,571.26 |
| 11/12/2010 | [3] | HANDLING CONCEPTS, INC. 647 W. TURKEYFOOT LAKE RD AKRON , OHIO 44319 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 1,155.89 | | 299,727.15 |
| | | | Page Subtotals | | (22,446.34) | 4,958.56 | |

UST Form 101-7-TDR (10/1/2010) (Page 32)

**Exhibit 9**

Case No: 10-07862                                           Trustee Name: **William G. Schwab**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**               Bank Name: **Bank of America**
                                                           Account Number/CD#: **\*\*\*\*\*\*9730 TIP Account**
Taxpayer ID No: **\*\*-\*\*\*4015**                      Blanket bond (per case limit): **10,000,000.00**
For Period Ending: **8/16/2017**                          Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/15/2010 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 2,776.05 | 296,951.10 |
| 11/16/2010 | [4] | MCKEEVER INC<br>P.O. BOX 215<br>WATERTOWN, SD 57201 | COMMISSIONS- SOUTH DAKOTA | 1229-000 | 42.65 | | 296,993.75 |
| 11/18/2010 | [3] | EASTERN LIFT TRUCK, CO., INC<br>549 EAST LINWOOD AVE<br>BOX 307<br>MAPLE SHADE , NJ 08052 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 4,990.66 | | 301,984.41 |
| 11/18/2010 | [3] | CHOICE INDUSTRIAL SOLUTIONS, INC.<br>20 BRADCO STREET<br>P.O. BOX 723<br>KEENE , NH 03431 | W.C. CARDINAL- MISC. OTHER MONIES | 1121-000 | 151.82 | | 302,136.23 |
| 11/18/2010 | [4] | THE JAMES B. OSWALD CO.<br>1360 EAST 9TH STREET<br>SUITE 600<br>CLEVELAND , OHIO 44114 | INSURANCE REFUND | 1229-000 | 4.00 | | 302,140.23 |
| 11/18/2010 | [5] | AMG RESOURCES CORPORATION<br>TWO ROBINSON PLAZA<br>PITTSBURGH , PA 15205 | MISC.- OTHER FUNDS | 1229-000 | 785.50 | | 302,925.73 |
| 11/18/2010 | [5] | H&E EQUIPMENT SERVICES<br>P.O. BOX 40247<br>BATON ROUGH , LA 70835-0247 | MISC- OTHER FUNDS | 1229-000 | 1,564.82 | | 304,490.55 |
| | | | Page Subtotals | | 7,539.45 | 2,776.05 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)                                         **Exhibit 9**

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9730 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/18/2010 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 240.00 | 304,250.55 |
| 11/24/2010 | [5] | AMG RESOURCES CORPORATION TWO ROBINSON PLAZA PITTSBURGH , PA 15205 | MISC. OTHER FUNDS | 1229-000 | 1,759.84 | | 306,010.39 |
| 11/24/2010 | [4] | ADP P.O. BOX 2998 ALPHARETTA , GA 30023-2998 | INSURANCE REFUND | 1229-000 | 868.02 | | 306,878.41 |
| 11/24/2010 | [3] | ELITE STORAGE SOLUTIONS, INC. 1118 W. SPRING STREET MONROE , GA 30655 | ACCOUNTS RECEIVABLE | 1121-000 | 40,735.37 | | 347,613.78 |
| *11/24/2010 | | Reverses Deposit # 56 | INSURANCE REFUND STOP PAYMENT ISSUED | 1229-000 | (6,456.48) | | 341,157.30 |
| 11/29/2010 | [5] | DIVERSIFIED RACK & SHELVING, INC. 603 US HIGHWAY 130 EAST WINDSOR , NJ 08520-2618 | W.C. CARDINAL - MISC. OTHER MONIES | 1229-000 | 1,900.00 | | 343,057.30 |
| 11/30/2010 | [8] | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 16.13 | | 343,073.43 |
| 12/01/2010 | [5] | CAROLINA MATERIAL HANDLING, INC 2209 PATTERSON COURT GREENSBORO , NC 27407 | W.C. CARDINAL - MISC. OTHER FUNDS | 1229-000 | 1,636.70 | | 344,710.13 |

Page Subtotals     40,459.58     240.00

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9730 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/01/2010 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 339,710.13 |
| 12/02/2010 | [4] | PACIFIC GAS AND ELECTRIC COMPANY 77 BEALE STREET | REFUND | 1229-000 | 7,383.75 | | 347,093.88 |
| 12/02/2010 | [4] | CARDMEMBER SERVICE P.O. BOX 6327 FARGO , ND 58125-6327 | CREDIT CARD REFUND | 1229-000 | 21.01 | | 347,114.89 |
| 12/07/2010 | | GOVERNMENT OF CANADA | OUT OF COUNTRY CONVERSION RATE | 2600-000 | | 294.06 | 346,820.83 |
| 12/14/2010 | [5] | NORTHWESTERN MUTUAL 720 EAST WISCONSIN AVE MILWAUKEE , WI 53202-4797 | W.C. CARDINAL- MISC. OTHER MONEY | 1229-000 | 232.64 | | 347,053.47 |
| 12/15/2010 | [4] | METLIFE 177 S. COMMONS DRIVE AURORA , IL 60504-4102 | PREMIUM REFUND | 1229-000 | 698.67 | | 347,752.14 |
| 12/22/2010 | [4] | BROOKINGS MUNICIPAL UTILITIES BROOKINGS SOUTH , DAKOTA 57006 | REFUND | 1229-000 | 112.91 | | 347,865.05 |
| 12/22/2010 | [4] | ADP TAX FILING SERVICE 400 W. COVINA BLVD SAN DIMAS , CA 91773 | REFUND | 1229-000 | 373.35 | | 348,238.40 |
| 12/31/2010 | [8] | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 20.56 | | 348,258.96 |
| | | | Page Subtotals | | 8,842.89 | 5,294.06 | |

**Case No:** 10-07862
**Case Name:** EXCEL STORAGE PRODUCTS, L.P.

**Trustee Name:** William G. Schwab
**Bank Name:** Bank of America
**Account Number/CD#:** ******9730 TIP Account

**Taxpayer ID No:** **-***4015
**For Period Ending:** 8/16/2017

**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/03/2011 | [23] | CHEMCO PRODUCTS COMPANY 6401 E. ALONDRA BLVD PARAMOUNT , CA 90723-3758 | PREFERENCE PAYMENT | 1241-000 | 2,796.37 | | 351,055.33 |
| 01/05/2011 | [3] | TOMPKINS ASSOCIATES INCORPORATED 6870 PERRY CREEK ROAD RALEIGH , NC 27616 | ACCOUNTS RECEIVABLE | 1121-000 | 2,000.00 | | 353,055.33 |
| 01/05/2011 | [3] | TOMPKINS ASSOCIATES INCORPATED 6870 PERRY CREEK ROAD RALEIGH , NC 27616 | ACCOUNTS RECEIVABLE | 1121-000 | 84,589.58 | | 437,644.91 |
| 01/11/2011 | [23] | ADVANCE STORAGE PRODUCTS 7341 LINCOLN WAY GARDEN GROVE , CA 92841-1428 | PREFERENCE PAYMENT | 1241-000 | 21,649.84 | | 459,294.75 |
| 01/17/2011 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 454,294.75 |
| 01/21/2011 | | BUSINESS SYSTEMS & CONSULTANTS, INC P.O. BOX 360657 BIRMINGHAM , AL 35236 | W.C. CARDINAL- MISC. OTHER MONIES | 1180-000 | 813.23 | | 455,107.98 |
| 01/24/2011 | [4] | COBRA SOURCE, INC 15 COMMERCE DRIVE, SUITE 105 GRAYSLAKE , IL 60030 | REFUND (COBRA TERMINATED- ANTHONY K OKENES) | 1229-000 | 35.06 | | 455,143.04 |
| 01/24/2011 | [4] | COBRA SOURCE, INC. 15 COMMERCE DR, SUITE 105 GRAYSLAKE , IL 60030 | REFUND (TERMINATED REFUND- DANIELD CLAKR) | 1229-000 | 37.84 | | 455,180.88 |
| | | | Page Subtotals | | 111,921.92 | 5,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

Case No: 10-07862

Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015

For Period Ending: 8/16/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9730 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/24/2011 | [4] | COBRA SOURCE, INC<br>15 COMMERCE DR., SUITE 105<br>GRAYSLAKE , IL 60030 | REFUND (COBRA TERMINATED- JERRY PYT EL) | 1229-000 | 19.50 | | 455,200.38 |
| 01/24/2011 | [23] | CCH<br>2700 LAKE COOK ROAD<br>RIVERWOODS , IL 60015 | PREFERANCE PAYMENT | 1241-000 | 5,095.00 | | 460,295.38 |
| 01/31/2011 | [8] | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 24.99 | | 460,320.37 |
| 02/03/2011 | [23] | DEMPSEY INDUSTRIES, INC.<br>802 NORTH FOURTH STREET<br>MIAMISBURG , OHIO 45342 | PREFERENCE PAYMENT | 1241-000 | 3,180.72 | | 463,501.09 |
| 02/07/2011 | [23] | MATSON.INTEGRATED LOGISTICS, INC.<br>1815 SOUTH MEYERS ROAD, SUITE 700<br>OAKBROOK TERRACE , IL 60181 | PREFERENCE PAYMENT | 1241-000 | 7,500.00 | | 471,001.09 |
| 02/07/2011 | [23] | MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 680<br>ELMHURST , IL 60126 | PREFERENCE PAYMENT | 1241-000 | 7,500.00 | | 478,501.09 |
| 02/07/2011 | [23] | MATHESON TRI-GAS, INC.<br>909 LAKE CAROLYN PARKWAY<br>SUITE 1300<br>IRVING , TEXAS 75039 | PREFERENCE PAYMENT | 1241-000 | 9,421.47 | | 487,922.56 |
| *02/07/2011 | | PAF INVESTMENTS, LLC | SALE OF PERSONAL PROPERTY | 1129-000 | 500,000.00 | | 987,922.56 |
| | | | Page Subtotals | | 532,741.68 | 0.00 | |

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9730 TIP Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/08/2011 | [22] | PAF INVESTMENTS, LLC 3100 DUNDEE ROAD, SUITE 916 NORTHBROOK , IL 60062 | SALE OF PERSONAL PROPERTY WIRE RECEIVED 2-4-11, PER COURT ORDER DATED 2-4-11 | | 500,000.00 | | 1,487,922.56 |
| | [22] | | LABELED EXHIBIT D INVENTORY - SEE ATTACHED LIST-PAF Investments, LLC     1,000,000.00 | 1129-000 | | | |
| | [21] | | MACHINERY, FIXTURES, AND BUSINESS E-PAF Investments, LLC     2,000,000.00 | 1129-000 | | | |
| | [10] | | HOUSEHOLD GOODS AND FURNISHINGS SEE ATTACHED ,-PAF Investments, LLC     1,250,000.00 | 1129-000 | | | |
| | [20] | | FURNISHINGS, AND OFFICE EQUIPMENT-PAF Investments, LLC     1,000,000.00 | 1129-000 | | | |
| | | | SALE OF PERSONAL PROPERTY-PAF Investments, LLC     (4,750,000.00) | 4110-000 | | | |
| 02/08/2011 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 175,000.00 | 1,312,922.56 |
| 02/08/2011 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 1,302,922.56 |
| *02/08/2011 | | PAF INVESTMENTS, LLC | SALE OF PERSONAL PROPERTY ReversalEntered on wrong date | 1129-000 | (500,000.00) | | 802,922.56 |
| 02/15/2011 | [4] | UNIVERSAL SERVICE RECYCLING, INC. 3200 S. EL DORADO STREET STOCKTON , CA 95206 | REFUND- SCRAP METAL | 1229-000 | 1,217.50 | | 804,140.06 |
| | | | Page Subtotals | | 1,217.50 | 185,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)

**Exhibit 9**

| Case No: | 10-07862 | | Trustee Name: | William G. Schwab |
| Case Name: | EXCEL STORAGE PRODUCTS, L.P. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******9730 TIP Account |
| Taxpayer ID No: | **-***4015 | | Blanket bond (per case limit): | 10,000,000.00 |
| For Period Ending: | 8/16/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/01/2011 | [23] | GIE MEDIA, INC. 4012 BRIDGE AVE CLEVELAND , OHIO 44113 | PREFERENCE SETTLEMENT (ADV # 511-00 136) | 1241-000 | 1,500.00 | | 805,640.06 |
| 03/01/2011 | [23] | THE PEAVEY CORPORATION P.O. BOX 14100 LENEXA , KS 66285-4100 | PREFERENCE PAYMENT (ADV. NO. 5-11-00145) | 1241-000 | 4,728.00 | | 810,368.06 |
| 03/03/2011 | | ADP FINANCIAL SERVICES DIVISION 1125 VIRGINIA DRIVE FORT WASHINGTON , PA 19034 | REFUND | 2990-000 | | (32.05) | 810,400.11 |
| 03/04/2011 | [23] | SUPPLY, VALLEY WELDING 126 S. MAIN STREET LODI , CA 95240 | SETTLEMENT OF PREFERENCE COMPLAINT (ADVERSARY CASE NO. 5-11-00157) | 1241-000 | 2,000.00 | | 812,400.11 |
| 03/11/2011 | [23] | LANCASTER OIL COMPANY, INC. 1076 OLD MANHEIM PIKE LANCASTER , PA 17601 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00088) | 1241-000 | 3,500.00 | | 815,900.11 |
| 03/14/2011 | [23] | LEXIS- NEXIS P.O. BOX 933 DAYTON , OHIO 45401 | PREFERENCE PAYMENT TURNOVER | 1241-000 | 3,683.50 | | 819,583.61 |
| 03/14/2011 | [23] | HERC-U-LIFT 5655 HWY 12 W. P.O. BOX 69 MAPLE PLAIN , MN 55359-0069 | SETTLEMENT OF PREFERENCE | 1241-000 | 8,710.14 | | 828,293.75 |
| | | | Page Subtotals | | 24,121.64 | (32.05) | |

Case No: 10-07862
Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015
For Period Ending: 8/16/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9730 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/15/2011 | [23] | QUENVOLD'S SAFETY SHOEMOBILES 886 HOWE ROAD MARTINEZ , CA 94553 | PREFERENTIAL PAYMENT ADV# 5-11-00116) | 1241-000 | 2,494.08 | | 830,787.83 |
| 03/15/2011 | [23] | FLOSTOR ENGINEERING, INC. 3366 ENTERPRISE AVENUE HAYWARD , CA 94545 | SETTLEMEMT OF PREFERENCE (ADV#-511-00089) | 1241-000 | 12,000.00 | | 842,787.83 |
| 03/16/2011 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 112,000.00 | 730,787.83 |
| 03/17/2011 | [23] | NANGIA ENGEERING OF TEXAS, LTD 7423 HOLLOW RIDGE DR. HOUSTON , TX 77095 | SETTLEMENT OF PREFERENCE (ADV# 5-11-00177) | 1241-000 | 1,000.00 | | 731,787.83 |
| 03/18/2011 | [23] | CINCH PACKAGING INC 3830 DIVIDEND DR. STE A | SETTLEMENT OF PREFERENCE (ADV# 5-11-00128) | 1241-000 | 250.00 | | 732,037.83 |
| 03/18/2011 | [23] | THE MAN STORE P.O. BOX 1098 OWWEGO , IL 60543 | SETTLEMENT OF PREFERENCE (ADV# 5-11-00176) | 1241-000 | 1,000.00 | | 733,037.83 |
| 03/21/2011 | [23] | HOLMES, HEDY M. P.O. BOX 8327 STOCKTON , CA 95208-0327 | SETTLEMEMT OF PREFERENCE COMPLAIN ( ADV. NO. 5-11-00094 | 1241-000 | 2,500.00 | | 735,537.83 |
| 03/21/2011 | [23] | ATLANTIC CRANE, INC. P.O. BOX 728 FOGELSVILLE , PA 18051-0728 | SETTLEMENT OF PREFERENCE COMPLAINT (ADV. NO. 5-11-00065 | 1241-000 | 4,000.00 | | 739,537.83 |
| | | | Page Subtotals | | 23,244.08 | 112,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 40)

**Exhibit 9**

Case No:  **10-07862**

Case Name:  **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No:  **\*\*-\*\*\*4015**

For Period Ending:  **8/16/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **Bank of America**

Account Number/CD#:  **\*\*\*\*\*\*9730 TIP Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/23/2011 |  | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 |  | 12,500.00 | 727,037.83 |
| 03/23/2011 |  | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 |  | 75,000.00 | 652,037.83 |
| 03/24/2011 | [23] | E2B TEKNOLOGIES, INC. 521 FIFTH AVENUE CHARDON , OH 44024 | SETTLEMENT OF PREFERENCE COMPLAINT (ADV. NO. 5-11-00132) | 1241-000 | 1,137.50 |  | 653,175.33 |
| 03/25/2011 | [23] | HILTI CORPORATION P.O. BOX 21148 TULSA , OK 74121 | SETTLEMENT OF PREFERENCE (ADV# 511- SETTLEMENT OF ADV(511-AP-00096) | 1241-000 | 22,500.00 |  | 675,675.33 |
| 03/25/2011 | [23] | COUNTERPART, INC 214 32ND AVENUE S. BROOKINGS , SD 57006 | SETTLEMENT OF PREFERENCE (ADV 511-0 ADV# (511-AP-00131) | 1241-000 | 2,000.00 |  | 677,675.33 |
| 03/28/2011 | [23] | KOOIMA COMPANY P.O. BOX 156 ROCK VALLEY , IA 51247 | SETTLEMENT OF PREFERENCE (ADV# 511- 00101) | 1241-000 | 7,671.49 |  | 685,346.82 |
| 03/28/2011 | [23] | CORNERSTONE SPECIALTY WOOD PRODUCTS 2600 GRASSLAND DRIVE LOUISVILLE , KY 40299-2591 | PREFERENCE PAYMENT (ADV# 511-00130) | 1241-000 | 2,130.33 |  | 687,477.15 |
|  |  |  | Page Subtotals | | 35,439.32 | 87,500.00 | |

Case No: 10-07862
Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015
For Period Ending: 8/16/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9730 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/28/2011 | [23] | W. STALEY SERVICE COMPANY, INC. 989 COOPERTOWN ROAD P.O. BOX 5218 DELANCO , NJ 08075 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00095) | 1241-000 | 4,500.00 | | 691,977.15 |
| 03/28/2011 | [23] | ALLEN LUND COMPANY P.O. BOX 1369 LA CANADA , CA 91012 | SETTLEMENT OF PREFERENCE (ADV# 511-00174) | 1241-000 | 500.00 | | 692,477.15 |
| 03/28/2011 | [23] | ULINE, INC. 12575 ULINE DRIVE PLEASANT PRAIRIE , WI 53158 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00155) | 1241-000 | 500.00 | | 692,977.15 |
| 04/01/2011 | [23] | PROBUILD NORTH, LLC 7595 TECHNOLOGY WAY, SUITE 500 DENVER , CO 80237 | SETTLEMENT OF ADVERSARY CASE NO. 5-11-00147 | 1241-000 | 3,348.72 | | 696,325.87 |
| 04/01/2011 | [23] | SAFETY-KLEEN P.O. BOX 250389 PLANO , TX 75025-0389 | SETTLEMENT OF ADVERSARY CASE NO. 5-11-00149 | 1241-000 | 850.00 | | 697,175.87 |
| 04/04/2011 | [23] | SYNERGIS TECHNOLOGIES, INC. 472 CALIFORNIA ROAD QUAKERTOWN , PA 18951 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00100) | 1241-000 | 3,450.00 | | 700,625.87 |
| 04/05/2011 | [23] | S & W METAL PRODUCTS 441 COUNTY LINE ROAD GILBERTSVILLE , PA 19525-8822 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00086) | 1241-000 | 4,000.00 | | 704,625.87 |
| | | | Page Subtotals | | 17,148.72 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9730 TIP Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/08/2011 | [23] | AMCOL CORPORATION 21435 DEQUINDRE HAZEL PARK , MICHIGAN 48030 | SETTLEMENT PF PREFERENCE (ADV# 5-11 -00125) | 1241-000 | 1,000.00 | | 705,625.87 |
| 04/08/2011 | [23] | A. DUIE PYLE, INC. | SEETLEMENT OF PREFERENCE (ADV# 5-11 -00124) | 1241-000 | 1,000.00 | | 706,625.87 |
| 04/11/2011 | [23] | INDUSTRAIL MACHINE & ENGINEERING, L FOR COUNTERPART, INC. 3028 HIGHWAY 14 BYPASS BROOKINGS SOUTH , DAKOTA 57006 | SETTLEMENT OF PREFERENCE (ADV# 511-00131) | 1241-000 | 800.00 | | 707,425.87 |
| 04/11/2011 | [23] | DEL PASO PIPE & STEEL, INC. 5519 RALEY BOULEVARD SACRAMENTO , VA 95838 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00082) | 1241-000 | 20,000.00 | | 727,425.87 |
| 04/11/2011 | [23] | INDUSTRIAL NETTING FORMERLY INTERNET 7681 SETZLER PKWY | SETTLEMENT OF PREFERENCE (ADV# 511-00140) | 1241-000 | 750.00 | | 728,175.87 |
| 04/12/2011 | [23] | NORSTAR NETWORKS 171 CENTERPOINT BLVD PITTSTON , PA 18640 | SETTLEMENT OF PREFERENCE (ADV# 511-00143) | 1241-000 | 2,500.00 | | 730,675.87 |
| 04/12/2011 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 100.00 | 730,575.87 |
| 04/13/2011 | [23] | SENTRY PROTECTION, LLC 16927 DETROIT AVE # 3 LAKEWOOD , OH 44107 | SETTLEMENT OF PREFERENCE | 1241-000 | 1,500.00 | | 732,075.87 |
| | | | Page Subtotals | | 27,550.00 | 100.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 43)

**Exhibit 9**

**Case No:** 10-07862  
**Case Name:** EXCEL STORAGE PRODUCTS, L.P.

**Taxpayer ID No:** **-***4015  
**For Period Ending:** 8/16/2017

**Trustee Name:** William G. Schwab  
**Bank Name:** Bank of America  
**Account Number/CD#:** ******9730 TIP Account  
**Blanket bond (per case limit):** 10,000,000.00  
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/13/2011 | [23] | THE LINCOLN ELECTRIC COMPANY 22801 ST. CLAIR AVE CLEVELAND , OH 44117 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00106) | 1241-000 | 7,500.00 | | 739,575.87 |
| 04/13/2011 | [23] | THREE SISTERS RANCH,LLC 1021 WEST LANTANA CIRCLE SIOUX FALLS , SD 57108 | SETTLEMENT OF PREFERENCE (ADV# 511- 00153) | 1241-000 | 1,993.95 | | 741,569.82 |
| 04/14/2011 | [23] | FABRICATED COMPONENTS, INC. P.O. BOX 431 STROUDSBURG , PA 18360 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00133) | 1241-000 | 1,500.00 | | 743,069.82 |
| 04/18/2011 | [23] | LYNCH-FLADD, TRACY C. 470 NORTH 7TH STREET BANGOR , PA 18013 | SETTLEMENT OF PREFERENCE (ADV# 511- 00154) | 1241-000 | 900.00 | | 743,969.82 |
| 04/18/2011 | [23] | QUENVOLD'S SAFETY SHOEMOBILES 886 HOWE ROAD MARTINEZ , CA 94553 | PREFERENCE PAYMENT (ADV# 511- 00116) | 1241-000 | 2,494.08 | | 746,463.90 |
| 04/20/2011 | [23] | THE VON GROUP 2233 WEST 110TH STREET CLEVELAND , OH 44102 | SETTLEMENT OF PREFERENCE (AVD# | 1241-000 | 2,500.00 | | 748,963.90 |
| 04/21/2011 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 14,688.00 | 734,275.90 |
| 04/25/2011 | [23] | GILLIES TRUCKING, INC. P.O. BOX 8303 STOCKTON , CA 95208-0303 | PREFERENCE PAYMENT | 1241-000 | 2,800.00 | | 737,075.90 |
| | | | Page Subtotals | | 19,688.03 | 14,688.00 | |

**Exhibit 9**

Case No: 10-07862

Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015

For Period Ending: 8/16/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9730 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/25/2011 | [23] | LSI INDUSTRIES, INC. 10000 ALLIANCE ROAD CINCINNATI , OH 45242 | SETTLEMENT OF PREFERENCE, ADVERSARY NO. 5-11-00102 | 1241-000 | 8,353.50 | | 745,429.40 |
| 04/26/2011 | [23] | DELL ONE DELL WAY ROUND ROCK , TX 78682-1810 | SETTLEMENT OF PREFERENCE (ADVERSARY #511-00083) | 1241-000 | 3,750.00 | | 749,179.40 |
| 04/26/2011 | [23] | THERMATOOL 31 COMMERENCE STREET EAST HAVEN , CT. 06512-0769 | PREFERENCE PAYMENT (ADV# 5-11-00111 ) | 1241-000 | 8,363.68 | | 757,543.08 |
| 05/02/2011 | [23] | TORBECK INDUSTRIES 2420 WILLS STREET MARYSVILLE , MI 48040 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00078) | 1241-000 | 20,000.00 | | 777,543.08 |
| 05/05/2011 | [23] | DELTA DENTAL ONE DELTA DRIVE MECHANICSBURG , PA 17055 | SETTLEMENT OF PREFERENCE  ADV# 5-11 -85 | 1241-000 | 1,275.00 | | 778,818.08 |
| 05/05/2011 | [23] | AMERICAN COMPLIANCE SYSTEMS, INC. 2874 WEST RIDGE PIKE NORRISTOWN , PA 19403 | SETTLEMENT OF PREFERENCE ADV# 5-11-173 | 1241-000 | 2,000.00 | | 780,818.08 |
| 05/09/2011 | | ADP 1125 VIRGINIA DRIVE FORT WASHINGTON , PA 19034 | REFUND | 2990-000 | | (505.62) | 781,323.70 |
| | | | Page Subtotals | | 43,742.18 | (505.62) | |

UST Form 101-7-TDR (10/1/2010) (Page 45)

**Exhibit 9**

Case No: 10-07862
Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015
For Period Ending: 8/16/2017

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: ******9730 TIP Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/10/2011 | [23] | STAMTEC<br>4160 HILLSBORO HWY.<br>MANCHESTER , TN 37355 | PREFERENCE PAYMENT ADV# 5-11-00151 | 1241-000 | 3,070.00 | | 784,393.70 |
| 05/10/2011 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 200.00 | 784,193.70 |
| 05/16/2011 | [23] | QUENVOLD'S SAFETY SHOEMOBLIES<br>886 HOWE ROAD<br>MARTINEZ , CA 94553 | PREFERENCE PAYMENT (ADV# 511-00116) | 1241-000 | 2,494.08 | | 786,687.78 |
| 05/18/2011 | [23] | GEWEKE VII, LP ABA HAMPTION INN & S<br>P.O. BOX 1420<br>LODI , CA 95241 | SETTLEMENT OF PREFERENCE (ADV# 511-00135) | 1241-000 | 1,500.00 | | 788,187.78 |
| 05/23/2011 | [23] | CORPORATE MEASURES,LLC<br>1199 RTE. 22 WEST<br>MOUNTAINSIDE , NJ 07092-2807 | SETTLEMENT OF PREFERENCE (ADV# 5-11 | 1241-000 | 1,000.00 | | 789,187.78 |
| 05/24/2011 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 14,500.00 | 774,687.78 |
| 05/25/2011 | [23] | HOLT OF CALIFORNIA<br>P.O. BOX X<br>SACRAMENTO , CA 95813 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00097) | 1241-000 | 2,000.00 | | 776,687.78 |
| 06/01/2011 | [23] | HAMPTON INN- BROOKINGS<br>6312 S. PINEHURST CT<br>SIOUX FALLS , SD 57108-2426 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00150) | 1241-000 | 1,127.91 | | 777,815.69 |
| | | | Page Subtotals | | 11,191.99 | 14,700.00 | |

**Exhibit 9**

| Case No: | 10-07862 | | Trustee Name: | William G. Schwab |
|---|---|---|---|---|
| Case Name: | EXCEL STORAGE PRODUCTS, L.P. | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******9730 TIP Account |
| Taxpayer ID No: | **-***4015 | | Blanket bond (per case limit): | 10,000,000.00 |
| For Period Ending: | 8/16/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/07/2011 | [23] | NORTHEAST FORKLIFT TIRE<br>56 PINE CONE CT<br>SAYLORSBURG , PA 18353 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00144) | 1241-000 | 200.00 | | 778,015.69 |
| 06/10/2011 | [23] | CONSTELLATION ENERGY GROUP, INC<br>P.O. BOX 17421<br>BALTIMORE , MD 21203-1475 | SETTLEMENT OF PREFERENCE (ADV# 11-0 0073) | 1241-000 | 6,728.79 | | 784,744.48 |
| 06/13/2011 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 6,300.00 | 778,444.48 |
| 06/14/2011 | [23] | CORPORATE MEASURES, LLC<br>1199 RTE 22 EAST<br>MOUNTAINSIDE , NJ 07092-2807 | SETTLEMENT OF PREFERENCE ADV# (511-00074) | 1241-000 | 1,000.00 | | 779,444.48 |
| 06/17/2011 | [23] | SAMUEL STRAPPING SYSTEMS, INC.<br>1401 DAVEY ROAD, SUITE 300<br>WOODRIDGE , IL 60517 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00090) | 1241-000 | 6,725.00 | | 786,169.48 |
| 06/20/2011 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 42,500.00 | 743,669.48 |
| 06/21/2011 | [23] | PULVERMAN<br>1170 LOWER DEMUNDS ROAD<br>DALLAS , PA 18612 | SETTLEMENT OF PREFERENCE, ADV. NO. 5-11-00099 | 1241-000 | 7,317.40 | | 750,986.88 |
| 06/22/2011 | [23] | PDM STEEL SERVICE CENTERS, INC.<br>P.O. BOX 310<br>STOCKTON , CA 95201 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00060) | 1241-000 | 9,000.00 | | 759,986.88 |
| | | | Page Subtotals | | 30,971.19 | 48,800.00 | |

Case No: 10-07862

Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015

For Period Ending: 8/16/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9730 TIP Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/14/2011 | [23] | C.H. ROBINSON COMPANY<br>14701 CHARLESON ROAD<br>EDEN PRAIRIE , MN 55347 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00071) | 1241-000 | 2,000.00 | | 761,986.88 |
| 07/21/2011 | [23] | UGI CENTRAL PENN GAS, INC<br>P.O. BOX 13578<br>READING , PA 19612 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00113) | 1241-000 | 2,000.00 | | 763,986.88 |
| 07/25/2011 | [23] | METLIFE<br>CITIBANK,N.A.<br>ONE PENNS WAY<br>NEW CASTLE , DE 19720 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00107) | 1241-000 | 2,500.00 | | 766,486.88 |
| 07/26/2011 | [23] | FASTENAL COMPANY PURCHASING<br>2001 THEURER BLVD. , P.O. BOX 978<br>WINONA , MN 55987 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00134) | 1241-000 | 1,200.00 | | 767,686.88 |
| 08/01/2011 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 10,500.00 | 757,186.88 |
| 08/04/2011 | [4] | CROWN PACKAGING CORP.<br>17854 CHESTERFIELD AIRPORT ROAD<br>CHESTERFIELD , MO 63005 | REFUND | 1229-000 | 209.32 | | 757,396.20 |
| 08/12/2011 | [23] | VALMONT<br>ONE VALMONT PLAZA<br>OMAHA , NEBRASKA 68154 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00171) | 1241-000 | 1,523.99 | | 758,920.19 |
| | | | Page Subtotals | | 9,433.31 | 10,500.00 | |

| | | | |
|---|---|---|---|
| **Case No:** | 10-07862 | **Trustee Name:** | **William G. Schwab** |
| **Case Name:** | **EXCEL STORAGE PRODUCTS, L.P.** | **Bank Name:** | **Bank of America** |
| | | **Account Number/CD#:** | ******9730 TIP Account |
| **Taxpayer ID No:** | **\*\*-\*\*\*4015** | **Blanket bond (per case limit):** | **10,000,000.00** |
| **For Period Ending:** | **8/16/2017** | **Separate bond (if applicable):** | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/12/2011 | [23] | UNITED PARCEL SERVICE<br>1335 NORTHMEADOW PARKWAY<br>SUITE 119<br>ROSWELL , GA 30076-4949 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00156) | 1241-000 | 1,000.00 | | 759,920.19 |
| 08/16/2011 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 500.00 | 759,420.19 |
| 08/24/2011 | [23] | BUSHWICK METALS, LLC<br>560 NORTH WASHINGTON AVE<br>BRIDGEPORT , CT 06604 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00069) | 1241-000 | 750.00 | | 760,170.19 |
| 08/26/2011 | | Transfer to Acct # XXXXXX9756 | Bank Funds Transfer | 9999-000 | | 115,983.91 | 644,186.28 |
| 09/01/2011 | [23] | FIRST ENERGY | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00109) | 1241-000 | 5,000.00 | | 649,186.28 |
| 09/08/2011 | [23] | DACS, INC.<br>900 PORT CENTRE PARKWAY<br>PORTSMOUTH, VA 23704 | SETTLEMENT OF ADVERSARY CASE NO. 5- 11-00079 | 1241-000 | 2,000.00 | | 651,186.28 |
| 09/09/2011 | [23] | UNIVERSAL FOREST PRODUCTS, INC.<br>2801 EAST BELTLINE, NE<br>GRAND RAPIDS , MI 49525 | SETTLEMENT OF ADV# 5-11-0117 | 1241-000 | 3,500.00 | | 654,686.28 |
| 09/09/2011 | [23] | NEW MARKET TRANSPORTATION SERVICES<br>P.O. BOX 204<br>NEW MILFORD , NY 10959 | SETTLEMENT OF ADV# 5-11-00142 | 1241-000 | 1,182.50 | | 655,868.78 |
| | | | Page Subtotals | | 13,432.50 | 116,483.91 | |

| Case No: | 10-07862 | | | Trustee Name: | William G. Schwab |
| Case Name: | EXCEL STORAGE PRODUCTS, L.P. | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******9730 TIP Account |
| Taxpayer ID No: | **-***4015 | | | Blanket bond (per case limit): | 10,000,000.00 |
| For Period Ending: | 8/16/2017 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/26/2011 | [23] | NIVERT METAL SUPPLY, INC. KEYSTON INDUSTRIAL PARK THROOP , PA 18512-0699 | SETTLEMENT OF ADV# 5-11-00110 | 1241-000 | 3,000.00 | | 658,868.78 |
| 10/04/2011 | | Transfer to Acct # XXXXXX9756 | Final Posting Transfer | 9999-000 | | 658,868.78 | 0.00 |

|  | Page Subtotals | 3,000.00 | 658,868.78 | |
|---|---|---|---|---|

| | | |
|---|---|---|
| COLUMN TOTALS | 1,267,107.19 | 1,267,107.19 |
| Less:Bank Transfer/CD's | 0.00 | 1,267,350.80 |
| SUBTOTALS | 1,267,107.19 | (243.61) |
| Less: Payments to Debtors | | 0.00 |
| Net | 1,267,107.19 | (243.61) |

UST Form 101-7-TDR (10/1/2010) (Page 50)

**Exhibit 9**

Case No:  **10-07862**
Case Name:  **EXCEL STORAGE PRODUCTS, L.P.**

Trustee Name:  **William G. Schwab**
Bank Name:  **Bank of America**
Account Number/CD#:  ********9756 Checking Account**

Taxpayer ID No:  **\*\*-\*\*\*4015**
For Period Ending:  **8/16/2017**

Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/15/2010 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 60.00 | | 60.00 |
| 10/15/2010 | 101 | WILLIAM MAIORIELLO | ADMINISTRATIVE EXPENSE 10/09/10 | 2990-000 | | 60.00 | 0.00 |
| 10/22/2010 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 105.00 | | 105.00 |
| 10/22/2010 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 71.75 | | 176.75 |
| 10/22/2010 | 102 | VIRGINIA K. LAVDANSKI 788 SUNSET LANE STROUDSBURG , PA 18360 | ADMINISTRATIVE EXPENSE 10/09/10 | 2990-000 | | 105.00 | 71.75 |
| 10/25/2010 | 103 | JOY PISCOPO E6 DEIBERT DRIVE STROUDSBURG , PA 18360 | ADMINISTRATIVE EXPENSE 10/09/10 | 2990-000 | | 71.75 | 0.00 |
| 10/26/2010 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 150.00 | | 150.00 |
| 10/26/2010 | 104 | WILLIAM MAIORIELLO 1727 QUENTIN ROAD STROUDSBURG , PA 18360 | ADMINISTRATIVE EXPENSE | 2990-000 | | 150.00 | 0.00 |
| 11/05/2010 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 348.75 | | 348.75 |
| | | | Page Subtotals | | 735.50 | 386.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 51)

**Exhibit 9**

Case No: 10-07862

Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015

For Period Ending: 8/16/2017

Trustee Name: William G. Schwab

Bank Name: Bank of America

Account Number/CD#: ******9756 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/05/2010 | 105 | DAVID VARGO P.O. BOX 232 NEW ATHENS , OH 43981 | ADMINISTRATIVE EXPENSE WORK AT CADIZ, OHIO FACILITY | 2990-000 | | 348.75 | 0.00 |
| 11/10/2010 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 15.60 | | 15.60 |
| 11/10/2010 | 106 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF MOTION TO SELL PERSONAL PROPERTY (LODI, CA) | 2200-000 | | 15.60 | 0.00 |
| 11/11/2010 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 4,912.96 | | 4,912.96 |
| 11/11/2010 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 30.00 | | 4,942.96 |
| 11/11/2010 | 107 | FIRST COMMONWEALTH FEDERAL CREDIT U P.O. BOX 20450 LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE COURT CALL - 10-8-10 STATUS CONFERENCE | 2990-000 | | 30.00 | 4,912.96 |
| 11/11/2010 | 108 | FIRST COMMONWEALTH FEDERAL CREDIT U P.O. BOX 20450 LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE TRAVEL EXPENSES FOR CADIZ, OH AND LODI, CA PROPERTY INSPECTIONS | 2990-000 | | 3,351.16 | 1,561.80 |
| 11/11/2010 | 109 | CHASE CARD SERVICES P.O. BOX 15153 WILMINGTON , DE 19886-5153 | ADMINISTRATIVE EXPENSE TRAVEL EXPENSE FOR CADIZ, OH PROPERTY INSPECTION | 2990-000 | | 1,531.80 | 30.00 |
| | | | Page Subtotals | | 4,958.56 | 5,277.31 | |

UST Form 101-7-TDR (10/1/2010) (Page 52)

**Exhibit 9**

Case No: 10-07862
Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015
For Period Ending: 8/16/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9756 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/11/2010 | 110 | FIRST COMMONWEALTH FEDERAL CREDIT U P.O. BOX 20450 LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE COURT CALL - 10-5-10 HEARING ON MOTION TO CONSOLIDATE | 2990-000 | | 30.00 | 0.00 |
| 11/15/2010 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 2,776.05 | | 2,776.05 |
| 11/15/2010 | 111 | BANK OF AMERICA P.O. BOX 15019 WILMINGTON , DE 19886-5019 | ADMINISTRATIVE EXPENSE TRAVEL EXPENSES - CADIZ, OH, LODI, CA AND BROOKINGS, SD PROPERTY INSPECTIONS | 2990-000 | | 500.18 | 2,275.87 |
| 11/15/2010 | 112 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE TRAVEL EXPENSES - BROOKINGS, SD PROPERTY INSPECTION | 2990-000 | | 2,275.87 | 0.00 |
| 11/18/2010 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 240.00 | | 240.00 |
| 11/18/2010 | 113 | WILLIAM MAIORIELLO 1727 QUENTIN ROAD STROUDSBURG , PA 18360 | ADMINISTRATIVE EXPENSE 11-15-10 WORK AT EAST STROUDSBURG, PA FACILITY | 2990-000 | | 240.00 | 0.00 |
| 12/01/2010 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,000.00 |
| 12/01/2010 | 114 | SHANNON STEIGERWALT 314 NORTH FIRST STREET LEHIGHTON , PA 18235 | ADMINISTRATIVE EXPENSE 11-29-10 RETRIEVAL OF BOOKS AND RECORDS | 2990-000 | | 80.00 | 4,920.00 |
| | | | Page Subtotals | | 8,016.05 | 3,126.05 | |

UST Form 101-7-TDR (10/1/2010) (Page 53)

**Exhibit 9**

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9756 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/01/2010 | 115 | WILLIAM MAIORIELLO<br>1727 QUENTIN ROAD<br>STROUDSBURG , PA 18360 | ADMINISTRATIVE EXPENSE<br>PROPERTY INSPECTION | 2990-000 | | 220.00 | 4,700.00 |
| 12/01/2010 | 116 | DAVID VARGO<br>P.O. BOX 232<br>NEW ATHENS , OH 43981 | ADMINISTRATIVE EXPENSE<br>INSPECTION OF OHIO PROPERTY | 2990-000 | | 405.00 | 4,295.00 |
| 12/06/2010 | 117 | WILLIAM MAIORIELLO<br>1727 QUENTIN ROAD<br>STROUDSBURG , PA 18360 | ADMINISTRATIVE EXPENSE<br>PROPERTY INSPECTION FOR PROSPECTIVE BUYERS | 2990-000 | | 400.00 | 3,895.00 |
| 12/06/2010 | 118 | ACCUSCRIPT, INC.<br>218 NORTH WYOMING STREET<br>HAZLETON , PA 18201 | COURT REPORTING SERVICES<br>341 MEETING - 11-23-10 | 2990-000 | | 242.35 | 3,652.65 |
| 12/09/2010 | 119 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>NOTICE TO CREDITORS OF BANKRUPTCY FILING | 2200-000 | | 11.88 | 3,640.77 |
| 12/09/2010 | 120 | DAVID VARGO<br>P.O. BOX 232<br>NEW ATHENS , OH 43981 | ADMINISTRATIVE EXPENSE<br>SERVICES AT CADIZ, OH FACILITY | 2990-000 | | 148.50 | 3,492.27 |
| 12/09/2010 | 121 | EXXON MOBIL<br>P.O. BOX 688938<br>DES MOINES , IA 50368-8938 | ADMINISTRATIVE EXPENSE<br>UHAUL RENTAL EXPENSE (REMOVAL OF BOOKS AND RECORDS FROM EAST STROUDSBURG, PA LOCATION) | 2990-000 | | 59.53 | 3,432.74 |
| | | | Page Subtotals | | 0.00 | 1,487.26 | |

UST Form 101-7-TDR (10/1/2010) (Page 54)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9756 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2010 | 122 | FIRST COMMONWEALTH FEDERAL CREDIT U<br>P.O. BOX 20450<br>LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE<br>TRAVEL EXPENSES FOR INSPECTION OF BROOKINGS, SD FACILITY | 2990-000 | | 298.81 | 3,133.93 |
| 12/15/2010 | 123 | WILLIAM MAIORIELLO<br>1727 QUENTIN ROAD<br>STROUDSBURG , PA 18360 | ADMINISTRATIVE EXPENSE<br>INSPECTION OF EAST STROUDSBURG, PA PROPERTY | 2990-000 | | 440.00 | 2,693.93 |
| 12/17/2010 | 124 | KEY LOCKSMITHS<br>P.O. BOX 2218<br>HAZLETON , PA 18201 | ADMINISTRATIVE EXPENSE<br>INVOICE NO. 2041; REKEYING OF FACILITY | 2990-000 | | 754.72 | 1,939.21 |
| 12/23/2010 | 125 | UPS<br>P.O. BOX 7247-0244<br>PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL<br>UPS INVOICE NO FE5895510 | 2200-000 | | 45.87 | 1,893.34 |
| 12/23/2010 | 126 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>SERVICE OF MOTION TO SELL PERSONAL PROPERTY | 2200-000 | | 20.39 | 1,872.95 |
| 12/23/2010 | 127 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>LETTERS TO STATE TAX AGENCIES | 2200-000 | | 6.47 | 1,866.48 |
| 12/23/2010 | 128 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS , LA 70139 | BOND PREMIUM<br>BOND NO. 016026361 | 2300-000 | | 289.89 | 1,576.59 |
| 01/06/2011 | 129 | UPS<br>P.O. BOX 7247-0244<br>PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL<br>INVOICE NO. 0000FE5895011; OVERNIGHT MAIL TO WEST AUCTIONS | 2200-000 | | 25.37 | 1,551.22 |
| | | | Page Subtotals | | 0.00 | 1,881.52 | |

**Exhibit 9**

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9756 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/06/2011 | 130 | UPS<br>P.O. BOX 7247-0244<br>PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL<br>INVOICE NO. 0000FE5895520; OVERNIGHT MAIL TO WEST AUCTIONS | 2200-000 | | 25.37 | 1,525.85 |
| 01/10/2011 | 131 | WILLIAM MAIORIELLO<br>1727 QUENTIN ROAD<br>STROUDSBURG , PA 18360 | ADMINISTRATIVE EXPENSE<br>SERVICES PERFORMED 1-3-11 & 1-7-11 AT PENNSYLVANIA FACILITY | 2990-000 | | 180.00 | 1,345.85 |
| 01/10/2011 | 132 | DAVID VARGO<br>P.O. BOX 232<br>NEW ATHENS , OH 43981 | ADMINISTRATIVE EXPENSE<br>SERVICES PERFORMED DECEMBER 2010 AT OHIO FACILITY | 2990-000 | | 247.50 | 1,098.35 |
| 01/10/2011 | 133 | FEDEX<br>P.O. BOX 371461<br>PITTSBURGH , PA 15250-7461 | OVERNIGHT MAIL<br>OVERNIGHT MAIL TO ATTORNEY EVANS AND MR. ZAYASACCOUNT NO. 1001-9672-7 | 2200-000 | | 46.20 | 1,052.15 |
| 01/11/2011 | 134 | SOLUTIONS, IKON OFFICE<br>LDS GREAT LAKES DISTRICT - COL<br>1600 SOLUTIONS CENTER<br>CHICAGO , IL 60677-1005 | ADMINISTRATIVE EXPENSE<br>INVOICE NO. COL11010004COPYING SERVICE | 2990-000 | | 792.12 | 260.03 |
| 01/14/2011 | 135 | FIRST COMMONWEALTH FEDERAL CREDIT U<br>P.O. BOX 20450<br>LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE<br>TRAVEL EXPENSES FOR TRIP TO OHIO FOR 2004 EXAMINATONS | 2990-000 | | 122.72 | 137.31 |
| 01/17/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,137.31 |
| | | | Page Subtotals | | 5,000.00 | 1,413.91 | |

**Exhibit 9**

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9756 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 01/17/2011 | 136 | WILLIAM MAIORIELLO<br>1727 QUENTIN ROAD<br>STROUDSBURG , PA 18360 | ADMINISTRATIVE EXPENSE<br>SERVICES AT EAST STROUDSBURG, PA PROPERTY | 2990-000 | | 380.00 | 4,757.31 |
| 01/17/2011 | 137 | PAULA GEIMAN<br>346 21ST AVENUE SOUTH<br>BROOKINGS , SD 57006 | ADMINISTRATIVE EXPENSE<br>SERVICES AT BROOKINGS, SD FACILITY | 2990-000 | | 93.75 | 4,663.56 |
| 01/20/2011 | 138 | FIRST COMMONWEALTH FCU<br>P.O. BOX 20450<br>LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE<br>COURT CALL APPEARANCES | 2990-000 | | 197.00 | 4,466.56 |
| 01/20/2011 | 139 | WILLIAM MAIORIELLO<br>1727 QUENTIN ROAD<br>STROUDSBURG , PA 18360 | ADMINISTRATIVE EXPENSE<br>SERVICES AT EAST STROUDSBURG, PA LOCATION | 2990-000 | | 100.00 | 4,366.56 |
| 01/20/2011 | 140 | DAVID VARGO<br>P.O. BOX 232<br>NEW ATHENS , OH 43981 | ADMINISTRATIVE EXPENSE<br>SERVICES AT CADIZ, OHIO FACILITY | 2990-000 | | 180.00 | 4,186.56 |
| 01/24/2011 | 141 | UPS<br>PO BOX 7247-0244<br>PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL<br>OVERNIGHT MAIL PACKAGES TO ATTORNEY OSTER, DAN WEST AND PAULA GERMAN | 2200-000 | | 78.90 | 4,107.66 |
| 01/27/2011 | 142 | PAULA GEIMAN<br>346 21ST AVENUE SOUTH<br>BROOKINGS , SD 57006 | ADMINISTRATIVE EXPENSE<br>SERVICES AT BROOKINGS, SD FACILITY | 2990-000 | | 37.50 | 4,070.16 |
| | | | Page Subtotals | | 0.00 | 1,067.15 | |

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9756 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/27/2011 | 143 | ADP, INC.<br>1851 RESLER DRIVE<br>P.O. BOX 12513<br>EL PASO , TX 79912 | ADMINISTRATIVE EXPENSE<br>ACCOUNT NO. 00055-A22338PREPARATION OF W-2 FORMS | 2990-000 | | 749.20 | 3,320.96 |
| 01/27/2011 | 144 | ADP, INC.<br>1851 RSLER DRIVE<br>P.O. BOX 12513<br>EL PASO , TX 79912 | ADMINISTRATIVE EXPENSE<br>ACCOUNT NO. 00055-A22338PREPARATION OF W-2 FORMS | 2990-000 | | 1,096.35 | 2,224.61 |
| 01/27/2011 | 145 | ADP, INC.<br>1851 RESLER DRIVE<br>P.O. BOX 12513<br>EL PASO , TX 79912 | ADMINISTRATIVE EXPENSE<br>ACCOUNT NO. 00055-A29089 | 2990-000 | | 644.40 | 1,580.21 |
| 01/27/2011 | 146 | ADP, INC.<br>1851 RESLER DRIVE<br>P.O. BOX 12513<br>EL PASO , TX 79912 | ADMINISTRATIVE EXPENSE<br>ACCOUNT NO. 00055-A22338PREPARATION OF W-2 FORMS | 2990-000 | | 729.55 | 850.66 |
| 02/07/2011 | 147 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>MAILING W-2 FORMS FOR STROUDSBURG, PA EMPLOYEES | 2200-000 | | 39.16 | 811.50 |
| 02/07/2011 | 148 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>MAILING W-2 FORMS FOR LODI, CA EMPLOYEES | 2200-000 | | 39.16 | 772.34 |
| 02/07/2011 | 149 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>MAILING W-2 FORMS FOR BROOKINGS, SD EMPLOYEES | 2200-000 | | 22.00 | 750.34 |
| | | | Page Subtotals | | 0.00 | 3,319.82 | |

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9756 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/07/2011 | 150 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE LETTERS TO CREDITORS (NOTICE OF BANKRUPTCY FILING) | 2200-000 | | 10.76 | 739.58 |
| 02/07/2011 | 151 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MAILING OF NOTICE TO APPROVE GLOBAL SETTLEMENT OF ALL CLAIMS | 2200-000 | | 396.00 | 343.58 |
| 02/07/2011 | 152 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL MAILING FEES TO ADP FOR W-2 FORM PREPRATIONS | 2200-000 | | 26.38 | 317.20 |
| 02/08/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 175,000.00 | | 175,317.20 |
| 02/08/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 185,317.20 |
| 02/08/2011 | 153 | HUNTINGTON NATIONAL BANK | ACCOUNTS RECEIVABLE PER SETTLEMENT AGREEMENT | 1180-000 | (813.23) | | 184,503.97 |
| 02/08/2011 | 154 | WEST AUCTIONS, INC. 427 CLEVELAND STREET WOODLAND , CA 95695 | AUCTIONEER FEES PER COURT ORDER DATED 2-4-11 | 3610-000 | | 42,000.00 | 142,503.97 |
| 02/08/2011 | 155 | KLEHR, HARRISON, HARVEY & BRANZBURG 1835 MARKET STREET PHILADELPHIA , PA 19103 | ATTORNEY FEES PER COURT ORDER DATED 2-4-11 | 3210-000 | | 116,666.00 | 25,837.97 |
| | | | Page Subtotals | | 184,186.77 | 159,099.14 | |

UST Form 101-7-TDR (10/1/2010) (Page 59)

**Exhibit 9**

Case No: 10-07862
Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015
For Period Ending: 8/16/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9756 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/08/2011 | 156 | KLEHR, HARRISON, HARVEY & BRANZBURG<br>1835 MARKET STREET<br>PHILADELPHIA , PA 19103 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 2-4-11 | 3220-000 | | 11,918.00 | 13,919.97 |
| 02/08/2011 | 157 | PPL ELECTRIC UTILITIES | ELECTRIC BILL<br>ACCOUNT NO. 1092123022 | 2990-000 | | 199.05 | 13,720.92 |
| 02/08/2011 | 158 | PPL ELECTRIC UTILITIES | ELECTRIC BILL<br>ACCOUNT NO. 2352025017 | 2990-000 | | 554.27 | 13,166.65 |
| 02/08/2011 | 159 | PPL ELECTRIC UTILITIES | ELECTRIC BILL<br>ACCOUNT NO. 1112123011 | 2990-000 | | 9,207.13 | 3,959.52 |
| 02/08/2011 | 160 | MET-ED<br>P.O. BOX 3687<br>AKRON , OH 44309-3687 | ELECTRIC BILL<br>ACCOUNT NO. 100084704517 | 2990-000 | | 122.15 | 3,837.37 |
| 02/08/2011 | 161 | MET-ED<br>P.O. BOX 3687<br>AKRON , OH 44309-3687 | ELECTRIC BILL<br>ACCOUNT NO. 100084704673 | 2990-000 | | 235.48 | 3,601.89 |
| 02/08/2011 | 162 | MET-ED<br>P.O. BOX 3687<br>AKRON , OH 44309-3687 | ELECTRIC BILL<br>ACCOUNT NO. 100084703865 | 2990-000 | | 141.90 | 3,459.99 |
| 02/14/2011 | 163 | FIRST COMMONWEALTH FEDERAL CREDIT U<br>P.O. BOX 20450<br>LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE COURT CALL APPEARANCE ON 1-20-11 | 2990-000 | | 44.00 | 3,415.99 |

|  | Page Subtotals | 0.00 | 22,421.98 | |

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9756 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/16/2011 | 164 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL INVOICE NO. 0000FE5895071FORWARDING CLOSING DOCUMENTS | 2200-000 | | 51.06 | 3,364.93 |
| 02/21/2011 | 165 | WILLIAM MAIORIELLO 1727 QUENTIN ROAD STROUDSBURG , PA 18360 | ADMINISTRATIVE EXPENSE SERVICES AT EAST STROUDSBURG, PA FACILITY | 2990-000 | | 200.00 | 3,164.93 |
| 02/21/2011 | 166 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF 104 PREFERENCE COMPLAINTS | 2200-000 | | 45.76 | 3,119.17 |
| 03/09/2011 | 167 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF REQUEST FOR PRODUCTION OF DOCUMENTS AND INTERROGATORIES (NIVERT METAL SUPPLY) | 2200-000 | | 6.66 | 3,112.51 |
| 03/09/2011 | 168 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE CORRESPONDENCE TO CREDITORS - NOTICE OF BANKRUPTCY FILING | 2200-000 | | 4.40 | 3,108.11 |
| 03/16/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 112,000.00 | | 115,108.11 |
| 03/16/2011 | 169 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FEES PER COURT ORDER DATED 3-15-11 | 3110-000 | | 112,931.00 | 2,177.11 |
| 03/16/2011 | 170 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 3-15-11 | 3120-000 | | 1,874.62 | 302.49 |
| | | | Page Subtotals | | 112,000.00 | 115,113.50 | |

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9756 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/23/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 12,500.00 | | 12,802.49 |
| 03/23/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 75,000.00 | | 87,802.49 |
| 03/23/2011 | 171 | THE TRUSTEES OF THE RECYCLING AND GENERAL INDUSTRIAL UNION LOCAL 108 WELFARE TRUST FUND AND THE TRUSTEES OF THE RECYCLING AND GENERAL INDUSTRIAL | PRIORITY CLAIMS PER COURT ORDER DATED 3-14-11 | 5400-000 | | 75,000.00 | 12,802.49 |
| 03/23/2011 | 172 | HIGGINS, II, HARRY H. | LEASE PAYMENTS POST PETITION LEASE PAYMENTS FOR OHIO PROPERTY | 2410-000 | | 12,500.00 | 302.49 |
| 03/23/2011 | 173 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF RULE 26 LETTERS FOR PREFERENCE COMPLAINTS | 2200-000 | | 23.66 | 278.83 |
| 04/01/2011 | 174 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MAILING OF (12) W-2 FORMS TO FORMER EMPLOYEES | 2200-000 | | 5.28 | 273.55 |
| 04/01/2011 | 175 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL INVOICE NO. 0000FE5895131FORWARDING CHECK TO PRIORITY CREDITOR | 2200-000 | | 16.41 | 257.14 |

Page Subtotals 87,500.00 87,545.35

UST Form 101-7-TDR (10/1/2010) (Page 62)

**Exhibit 9**

**Case No:** 10-07862
**Case Name:** EXCEL STORAGE PRODUCTS, L.P.

**Taxpayer ID No:** **-***4015
**For Period Ending:** 8/16/2017

**Trustee Name:** William G. Schwab
**Bank Name:** Bank of America
**Account Number/CD#:** ******9756 Checking Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/08/2011 | 176 | FIRST COMMONWEALTH FEDERAL CREDIT U<br>P.O. BOX 20450<br>LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE<br>COURT CALL APPERANCE 3-9-11 | 2990-000 | | 32.50 | 224.64 |
| 04/12/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 100.00 | | 324.64 |
| 04/12/2011 | 177 | FEDERAL EXPRESS | OVERNIGHT MAIL<br>FORWARDING DOCUMENTS TO PAF INVESTMENTS | 2200-000 | | 273.35 | 51.29 |
| 04/20/2011 | 178 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>SERVICE OF VARIOUS DOCUMENTS FOR PREFERENCE COMPLAINTS | 2200-000 | | 29.78 | 21.51 |
| 04/21/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 14,688.00 | | 14,709.51 |
| 04/21/2011 | 179 | 1700 PARK CORP | LEASE PAYMENTS<br>PER COURT ORDER DATED 4-20-11 | 2410-000 | | 14,688.00 | 21.51 |
| 05/10/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 200.00 | | 221.51 |
| 05/10/2011 | 180 | FIRST COMMONWEALTH FEDERAL CREDIT U<br>P.O. BOX 20450<br>LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE<br>COURT CALL APPEARANCE AT HEARING ON 4-13-11 | 2990-000 | | 30.00 | 191.51 |

|  |  |  | Page Subtotals | | 14,988.00 | 15,053.63 | |

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9756 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/17/2011 | 181 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE CERTIFIED MAIL - SERVICE OF DISCOVERY REQUESTS | 2200-000 | | 116.31 | 75.20 |
| 05/24/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 14,500.00 | | 14,575.20 |
| 05/24/2011 | 182 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF DISCOVERY REQUESTS | 2200-000 | | 6.83 | 14,568.37 |
| 05/24/2011 | 183 | WASTE MATERIAL, RECYCLING AND GENER | UNION DUES PER COURT ORDER DATED 5-23-11 | 5400-000 | | 14,000.00 | 568.37 |
| 05/25/2011 | 184 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF DISCOVERY REQUESTS VIA CERTIFIED MAIL | 2200-000 | | 13.71 | 554.66 |
| 06/13/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 6,300.00 | | 6,854.66 |
| 06/13/2011 | 185 | FIRST COMMONWEALTH FEDERAL CREDIT U P.O. BOX 20450 LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE COURT CALL APPEARANCE AT 5-19-11 HEARING | 2990-000 | | 58.00 | 6,796.66 |
| 06/13/2011 | 186 | HERBEIN + COMPANY 2763 CENTURY BOULEVARD READING , PA 19610 | ACCOUNTING SERVICES PER COURT ORDER DATED 6-6-11 | 3410-000 | | 6,541.00 | 255.66 |
| | | | Page Subtotals | | 20,800.00 | 20,735.85 | |

UST Form 101-7-TDR (10/1/2010) (Page 64)

**Exhibit 9**

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9756 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/13/2011 | 187 | HERBEIN + COMPANY 2763 CENTURY BOULEVARD READING , PA 19610 | ACCOUNTING SERVICES PER COURT ORDER DATED 6-6-11 | 3420-000 | | 80.00 | 175.66 |
| 06/13/2011 | 188 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF DISCOVERY REQUESTS | 2990-000 | | 33.67 | 141.99 |
| 06/13/2011 | 189 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL LETTER TO ATTORNEY ROSENBLUM FORWARDING UNPAID UNION DUES | 2200-000 | | 17.00 | 124.99 |
| 06/20/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 42,500.00 | | 42,624.99 |
| 06/20/2011 | 190 | NIHILL & RIEDLEY, P.C. 150 SOUTH INDEPENDENCE MALL WEST SUITE 800 PHILADELPHIA , PA 19106 | ACCOUNTING SERVICES PER COURT ORDER DATED 6-20-11 | 3210-000 | | 40,475.26 | 2,149.73 |
| 06/20/2011 | 191 | NIHILL & RIEDLEY, P.C. 150 SOUTH INDEPENDENCE MALL WEST SUITE 800 PHILADELPHIA , PA 19106 | ACCOUNTING SERVICES PER COURT ORDER DATED 6-20-11 | 3420-000 | | 2,020.47 | 129.26 |
| 06/22/2011 | 192 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF DISCOVERY REQUESTS TO UNIVERSAL FOREST PRODUCTS | 2200-000 | | 10.10 | 119.16 |
| | | | Page Subtotals | | 42,500.00 | 42,636.50 | |

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-07862 | |
| **Case Name:** EXCEL STORAGE PRODUCTS, L.P. | |
| | |
| **Taxpayer ID No:** **-***4015 | |
| **For Period Ending:** 8/16/2017 | |

| | |
|---|---|
| **Trustee Name:** William G. Schwab | |
| **Bank Name:** Bank of America | |
| **Account Number/CD#:** ******9756 Checking Account | |
| **Blanket bond (per case limit):** 10,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/01/2011 | 193 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF RESPONSE TO DISCOVERY REQUEST OF MAGIC COIL | 2200-000 | | 14.40 | 104.76 |
| 07/13/2011 | 194 | FIRST COMMONWEALTH FEDERAL CREDIT U P.O. BOX 20450 LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE COURT CALL APPEARANCE AT 6-8-11 HEARING | 2990-000 | | 44.00 | 60.76 |
| 08/01/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 10,500.00 | | 10,560.76 |
| 08/01/2011 | 195 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE CERTIFIED MAIL - ADP DISCOVERY RESPONSES | 2200-000 | | 13.90 | 10,546.86 |
| 08/01/2011 | 196 | NELSON MULLINS RILEY & SCARBOROUGH, 104 SOUTH MAIN STREET GREENVILLE , SC 29610-2122 | ATTORNEY FOR TRUSTEE FEES PER COURT ORDER DATED 8-1-11 | 3210-000 | | 8,979.50 | 1,567.36 |
| 08/01/2011 | 197 | NELSON MULLINS RILEY & SCARBOROUGH, 104 SOUTH MAIN STREET GREENVILLE , SC 29610-2122 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 8-1-11 | 3220-000 | | 1,268.86 | 298.50 |
| 08/04/2011 | 198 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF DISCOVERY REQUESTS VIA CERTIFIED MAIL | 2200-000 | | 32.26 | 266.24 |
| | | | Page Subtotals | | 10,500.00 | 10,352.92 | |

**Exhibit 9**

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9756 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/16/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 500.00 | | 766.24 |
| 08/16/2011 | 199 | CARD SERVICES<br>P.O. BOX 13337<br>PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE<br>TRAVEL EXPENSES TO ATTEND DEPOSITION IN PHILADELPHIA, PA | 2990-000 | | 326.32 | 439.92 |
| 08/17/2011 | 200 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>SERVICE OF DISCOVERY REQUESTS | 2200-000 | | 14.10 | 425.82 |
| 08/26/2011 | | Transfer from Acct # XXXXXX9730 | Bank Funds Transfer | 9999-000 | 115,983.91 | | 116,409.73 |
| 08/26/2011 | 201 | WILLIAM G. SCHWAB & ASSOCIATES<br>PO BOX 56 | ATTORNEY FEES<br>PER COURT ORDER DATED 8-26-11 | 3110-000 | | 114,236.50 | 2,173.23 |
| 08/26/2011 | 202 | WILLIAM G. SCHWAB & ASSOCIATES<br>PO BOX 56 | ATTORNEY FOR TRUSTEE EXPENSES<br>PER COURT ORDER DATED 8-26-11 | 3120-000 | | 1,747.41 | 425.82 |
| 10/04/2011 | [23] | CINTAS CORPORATION<br>6800 CINTAS BLVD<br>CINCINNATI , OH 45262-573 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00129) | 1241-000 | 750.00 | | 1,175.82 |
| 10/04/2011 | | Transfer from Acct # XXXXXX9730 | Transfer In From MMA Account | 9999-000 | 658,868.78 | | 660,044.60 |
| 10/04/2011 | 203 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>CERTIFIED MAILING OF DISCOVERY REQUESTS TO METALS USA, INC. & UP-RITE SYSTEMS | 2200-000 | | 16.95 | 660,027.65 |
| | | | Page Subtotals | | 776,102.69 | 116,341.28 | |

Case No: 10-07862
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **-***4015
For Period Ending: 8/16/2017

Trustee Name: **William G. Schwab**
Bank Name: **Bank of America**
Account Number/CD#: ******9756 Checking Account
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/04/2011 | 204 | KLEHR, HARRISON, HARVEY & BRANZBURG 1835 MARKET STREET PHILADELPHIA , PA 19103 | ATTORNEY FEES PER COURT ORDER DATED 9-27-11 | 3210-000 | | 67,234.60 | 592,793.05 |
| 10/04/2011 | 205 | KLEHR, HARRISON, HARVEY & BRANZBURG 1835 MARKET STREET PHILADELPHIA , PA 19103 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 9-27-11 | 3220-000 | | 4,882.91 | 587,910.14 |
| 10/04/2011 | 206 | ORDEL, LLC | PRIORITY CLAIMS PER COURT ORDER DATED 9-21-11 | 2990-000 | | 35,000.00 | 552,910.14 |
| 10/05/2011 | [23] | YRC WORLDWIDE, INC. P.O. BOX 48 AKRON , OHIO 44309-0048 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00123) | 1241-000 | 2,000.00 | | 554,910.14 |
| 10/05/2011 | [23] | RF FLOOD INDUSTRIAL SUPPLY CORP. 215 RAILROAD AVE IVYLAND , PA 18974 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00070) | 1241-000 | 500.00 | | 555,410.14 |
| 10/06/2011 | 207 | FIRST COMMONWEALTH FEDERAL CREDIT U P.O. BOX 20450 LEHIGH VALLEY , PA 18002 | ADMINISTRATIVE EXPENSE COURT CALL APPEARANCE AT 9-21-11 HEARING | 2990-000 | | 37.00 | 555,373.14 |
| 10/24/2011 | [23] | AMERICAN GALVANIZING CO. P.O. BOX 25328 RICHAMOND , VA 23260 | SETTLEMENT OF PREFERENCE (ADV# 511- 00062) | 1241-000 | 10,000.00 | | 565,373.14 |

| | | | | Page Subtotals | 12,500.00 | 107,154.51 | |

Case No: 10-07862
Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015
For Period Ending: 8/16/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9756 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 667.16 | 564,705.98 |
| 11/07/2011 | [23] | MAGIC COIL PRODUCTS 4143 COUNTY ROAD 61 BUTLER , INDIANA 46721 | SETTLEMENT OF PREFERENCE (5-11-0010 4) | 1241-000 | 9,000.00 | | 573,705.98 |
| 11/09/2011 | 208 | MAINTENANCE REPAIR SUPPLY, INC., DB | ADMINISTRATIVE EXPENSE PER COURT ORDER DATED 11-7-11 | 2990-000 | | 6,204.51 | 567,501.47 |
| 11/28/2011 | [23] | WEST CENTRAL STEEL,INC. 110 19TH STREET, NW WILLMAR , MINNESOTA 56201 | SETTLEMENT OF PREFERENCE (511-00-12 0) | 1241-000 | 10,000.00 | | 577,501.47 |
| 11/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 698.40 | 576,803.07 |
| 12/01/2011 | [4] | PACIFIC GAS AND ELECTRIC COMPANY 77 BEALE STREET | REFUND | 1229-000 | 3,498.19 | | 580,301.26 |
| 12/12/2011 | [23] | WORTHINGTON INDUSTRIES 200 OLD WILSON BRIDGE ROAD COLUMBUS , OH 43085 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00121) | 1241-000 | 70,000.00 | | 650,301.26 |
| 12/14/2011 | [23] | VERIZON WIRELESS C/O STINSON MORRISON HECKER. LLP P.O. BOX 419251 KANSAS CITY , MO 64141-6251 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00119) | 1241-000 | 500.00 | | 650,801.26 |
| | | | Page Subtotals | | 92,998.19 | 7,570.07 | |

UST Form 101-7-TDR (10/1/2010) (Page 69)

**Exhibit 9**

Case No: 10-07862
Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015
For Period Ending: 8/16/2017

Trustee Name: William G. Schwab
Bank Name: Bank of America
Account Number/CD#: ******9756 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2011 | [23] | THE JAMES B. OSWALD CO. 1360 EAST 9TH STREET SUITE 600 CLEVELAND , OHIO 44114 | SETTLEMENT OF PREFERENCE (AVD# 5-11 -00103) | 1241-000 | 10,000.00 | | 660,801.26 |
| 12/28/2011 | 209 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8981 MADISON , WI 53708-8981 | TAXES 2010 WISCONSIN SALES TAX | 2820-000 | | 299.57 | 660,501.69 |
| 12/28/2011 | 210 | FRANCHISE TAX BOARD | TAXES 2010 FORM 565FEIN: 06-1784015 | 2820-000 | | 800.00 | 659,701.69 |
| 12/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 758.56 | 658,943.13 |
| 01/03/2012 | 211 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MAILING OF 2010 TAX RETURNS FOR FILING | 2200-000 | | 29.84 | 658,913.29 |
| 01/04/2012 | 212 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM 2012 BOND PREMIUMBOND NO. 016026361 | 2300-000 | | 460.30 | 658,452.99 |
| 01/04/2012 | 213 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF NOTICE TO APPROVE SETTLEMENT WITH X-LINX, INC. | 2200-000 | | 8.80 | 658,444.19 |
| 01/05/2012 | [23] | NORFOLK IRON & METAL CO. P.O. BOX 1129 3001 N. VICTORY ROAD NORFOLK , NEBRASKA 68701 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00114) | 1241-000 | 20,000.00 | | 678,444.19 |

|  |  |  | Page Subtotals | | 30,000.00 | 2,357.07 | |

UST Form 101-7-TDR (10/1/2010) (Page 70)

**Exhibit 9**

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9756 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/17/2012 | [25] | BOWES, PITNEY | SETTLEMENT OF ADVERSARY CASE NO. 5-11-00384, PER COURT ORDER DATED 1-5-12 | 1249-000 | 14,186.30 | | 692,630.49 |
| 01/17/2012 | 214 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF NOTICE TO SETTLE COMPLAINT AGAINST WEST CENTRAL STEEL | 2200-000 | | 8.80 | 692,621.69 |
| 01/24/2012 | | Trsf To EAGLE BANK | FINAL TRANSFER | 9999-000 | | 692,621.69 | 0.00 |

|  | | | Page Subtotals | | 14,186.30 | 692,630.49 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | 1,416,972.06 | 1,416,972.06 | |
| | Less:Bank Transfer/CD's | | 1,267,350.80 | 692,621.69 | |
| | **SUBTOTALS** | | 149,621.26 | 724,350.37 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **Net** | | 149,621.26 | 724,350.37 | |

Case No: 10-07862
Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015
For Period Ending: 8/16/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0019 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/24/2012 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 692,621.69 | | 692,621.69 |
| 01/26/2012 | [23] | THOMSON HINE, LLP 10050 INNOVATION DRIVE SUITE 400 DAYTON , OHIO 45342-4934 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -0058) | 1241-000 | 10,500.00 | | 703,121.69 |
| 01/27/2012 | [23] | CADWELL SANFORD DEIBERT & GARRY, LL FOR X-LINX 200 E. 10TH STREET SUITE 200, P.O. BOX 2499 SIOUX FALLS , SD 57101 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00122) (X-LINX) | 1241-000 | 9,750.00 | | 712,871.69 |
| 01/27/2012 | 101 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF PREFERENCE SETTLEMENT NOTICES | 2200-000 | | 9.00 | 712,862.69 |
| 02/08/2012 | [23] | COYOTE LOGISTICS, LLC 960 NORTHPOINT PARKWAY SUITE 150 ALPHARETTA , GEORGIA 30005 | SETTLEMENT OF ADV# (5-11-00075) | 1241-000 | 15,000.00 | | 727,862.69 |
| 02/10/2012 | [23] | CWS POWDER COATINGS CO., LP 2234 BRADLEY HILL RD., EXT. BLDG 12 BLAUVELT , NY 10913 | SETTLEMENT OF ADV# 5-11-00077 | 1241-000 | 3,000.00 | | 730,862.69 |
| 02/14/2012 | 102 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF NOTICE OF SETTLEMENT WITH CWS POWDER COATINGS COMPANY | 2200-000 | | 9.00 | 730,853.69 |

Page Subtotals 730,871.69 18.00

Case No: 10-07862
Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015
For Period Ending: 8/16/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0019 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/21/2012 | 103 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>SERVICE OF SETTLEMENT NOTICES (METALS USA & ADP) | 2200-000 | | 18.00 | 730,835.69 |
| 02/23/2012 | [4] | REEDSMITH, LLP<br>20 STANWIX STREET<br>SUITE 1200<br>PITTSBURGH , PA 15222 | REFUND | 1229-000 | 1,110.00 | | 731,945.69 |
| 03/05/2012 | [23] | VALSPAR CORPORATION<br>901 3RD AVENUE SOUTH<br>MINNEAPOLIS , MN 55402 | SETTLEMENT OF PREFERENCE (ADV# 5-11-00168) | 1241-000 | 15,000.00 | | 746,945.69 |
| 03/05/2012 | [23] | OLYMPIC STEEL,<br>5096 RICHMOND ROAD<br>BEDFORD HEIGHTS , OH 44146 | SETTLEMENT OF PREFERENCE (ADV# 5-11-00059) | 1241-000 | 35,000.00 | | 781,945.69 |
| 03/07/2012 | [4] | THE JAMES B. OSWALD CO.<br>1360 EAST 9TH STREET, SUITE 600<br>CLEVELAND , OH 44114 | REFUND | 1229-000 | 16,747.00 | | 798,692.69 |
| 03/12/2012 | [23] | CREATIVE STORAGE SYSTEMS, INC<br>2700 BARRETT LAKES BLVD<br>SUITE 500<br>KENNESAW , GA 30144 | SETTLEMENT OF PREFERENCE (ADV# 5-11-00076) | 1241-000 | 1,000.00 | | 799,692.69 |
| 03/12/2012 | [23] | PERFORMANCE STEEL, INC.<br>817 SOUTH 7TH STREET<br>LAS VEGAS , NV 89101 | SETTLEMENT OF PREFERENCE (ADV# 5-11-00061) | 1241-000 | 4,000.00 | | 803,692.69 |
| | | | Page Subtotals | | 72,857.00 | 18.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 73)

**Exhibit 9**

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0019 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/12/2012 | [23] | ADP<br>ONE ADO BOULEVARD<br>ROSELAND , NJ 07068 | SETTLEMENT OF PREFERENCE (ADV# 5-11-00066) | 1241-000 | 5,000.00 | | 808,692.69 |
| 03/19/2012 | 104 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>SERVICE OF SETTLEMENT NOTICE | 2200-000 | | 9.00 | 808,683.69 |
| 03/26/2012 | [23] | STOLL KEENON OGEN, PLLC<br>300 WEST VINE STREET<br>SUITE 2100<br>LEXINGTON , KENTUCKY 40507 | SETTLEMENT OF AVD# 5-11-00068 (AWP INDUSTRIES) | 1241-000 | 9,000.00 | | 817,683.69 |
| 04/02/2012 | [23] | CIRCLE BOLT & NUT CO., INC.<br>158 PRINGLE STREET<br>KINGSTON , PA 18704 | SETTLEMENT OF PREFERENCE (ADV# 511-00072) | 1241-000 | 2,500.00 | | 820,183.69 |
| 04/18/2012 | 105 | OLYMPIC STEEL, INC. | PRIORITY CLAIMS<br>ADMINISTRATIVE CLAIM ALLOWED UNDER 11 U.S.C. 503(b)(9)PER COURT ORDER DATED 4-4-12 | 2990-000 | | 90,000.00 | 730,183.69 |
| 04/20/2012 | [23] | METAL USA, INC<br>2400 EAST COMMERCIAL BLVD<br>SUITE 905<br>FORT LAUDERDALE , FL 33308 | SETTLEMENT OF ADV# 5-11-00105 | 1241-000 | 50,000.00 | | 780,183.69 |
| 04/25/2012 | 106 | NIHILL & RIEDLEY, P.C.<br>1600 MARKET STREET, FLOOR 32<br>PHILADELPHIA , PA 19103 | ACCOUNTING SERVICES<br>PER COURT ORDER DATED 4-24-12 | 3210-000 | | 69,760.00 | 710,423.69 |
| | | | Page Subtotals | | 66,500.00 | 159,769.00 | |

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0019 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/25/2012 | 107 | NIHILL & RIEDLEY, P.C.<br>1600 MARKET STREET, FLOOR 32<br>PHILADELPHIA , PA 19103 | ACCOUNTING SERVICES<br>PER COURT ORDER DATED 4-24-12 | 3420-000 | | 7.61 | 710,416.08 |
| 05/02/2012 | [23] | SYSTEMS, CREATIVE STORAGE<br>2700 BARRETT LAKES BLVD.<br>SUITE 500<br>KENNESAW , GA 30144 | SETTLEMENT OF PREFERENCE, PER COURT ORDER DATED (4-27-12) (ADV. NO. 5-11-00076) | 1241-000 | 2,000.00 | | 712,416.08 |
| 05/04/2012 | [23] | PRAXAIR<br>P.O. BOX 9224<br>DES MOINES , IOWA 50305-9224 | SETTLEMENT OF PREFERENCE (ADV# 5-11 -00067) PER COURT ORDER DATED 04-25-12 | 1241-000 | 20,000.00 | | 732,416.08 |
| 06/11/2012 | [23] | CREATIVE STORAGE SYSTEMS, INC.<br>2700 BARRETT LAKES BLVD<br>SUITE 500<br>KENNESAW , GA 30144 | SETTLEMET OF AVD# (5-11-00076) PER COURT ORDER DATED 04-27-12 | 1241-000 | 3,400.00 | | 735,816.08 |
| 06/11/2012 | [23] | CREATIVE STORAGE SYSTEMS, LLC<br>2700 BARRETT LAKES BLVD<br>SUITE 500<br>KENNESAW , GA 30144 | SETTLEMENT OF ADV# (5-11-00076) PER COURT ORDER DATED 04-27-12 | 1241-000 | 2,000.00 | | 737,816.08 |
| 07/25/2012 | [26] | THORP REED & ARMSTRONG<br>ONE OXFORD CENTER<br>301 GRANT STREET, 14TH FLOOR<br>PITTSBURGH , PA 15219 | SETTLEMENT-OTHER | 1249-000 | 40,000.00 | | 777,816.08 |
| | | | Page Subtotals | | 67,400.00 | 7.61 | |

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0019 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/08/2012 | 108 | KLEHR HARRISON HARVEY & BRANZBURG, 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FEES PER COURT ORDER DATED 8-7-12 | 3210-000 | | 32,765.40 | 745,050.68 |
| 08/08/2012 | 109 | KLEHR HARRISON HARVEY BRANZBURG, LL 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 8-7-12 | 3220-000 | | 2,409.44 | 742,641.24 |
| 09/04/2012 | [4] | PITNEY BOWES 5310 CYPRESS CENTER DRIVE, SUITE 110 TAMPA , FL 33609-1057 | REFUND OF POSTAGE METER | 1229-000 | 3,410.47 | | 746,051.71 |
| 09/28/2012 | 110 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FEES PER COURT ORDER DATED 9-17-12 | 3110-000 | | 94,550.50 | 651,501.21 |
| 09/28/2012 | 111 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 9-17-12 | 3120-000 | | 1,317.97 | 650,183.24 |
| 10/25/2012 | [27] | ECP REAL ESTATE PARTNERS, LP P.O. BOX 110546 LAKEWOOD RCH , FL 34211 | PARTIAL SETTLEMENT ADV# (5-10-00369 ) (10-12-12) | 1249-000 | 268,423.00 | | 918,606.24 |
| 10/30/2012 | [27] | PHILADELPHIA INDEMNITY INSURANCE CO ONE BALA PLAZA, SUITE 100 BALA CYNWYD , PA 19004 | SETTLEMENT OF ADV. NOS. 10-368, 10-369, & 11-308 (PER COURT ORDER DATED 10-10-12) | 1249-000 | 550,000.00 | | 1,468,606.24 |
| 11/02/2012 | 112 | KLEHR HARRISON HARVEY BRANZBURG, LL 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FEES PER COURT ORDER DATED 8-7-12 | 3210-000 | | 173,250.00 | 1,295,356.24 |
| | | | Page Subtotals | | 821,833.47 | 304,293.31 | |

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0019 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/02/2012 | 113 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF DISCOVERY REQUESTS TO PHOENIX STAMPING, LLC | 2200-000 | | 14.00 | 1,295,342.24 |
| *11/14/2012 | | PHOENIX STAMPING GROUP, LLC 6100 EMMANUEL DRIVE ATLANTA , GA 30336 | SETTLEMENT OF ADVERSARY CASE NO. 5-11-00063 | 1149-000 | 200,000.00 | | 1,495,342.24 |
| 11/14/2012 | [23] | PHOENIX STAMPING GROUP, LLC 6100 EMMANUEL DRIVE ATLANTA , GA 30336 | SETTLEMENT OF ADVERSRAY CASE NO. 5-11-00063 | 1241-000 | 200,000.00 | | 1,695,342.24 |
| *11/14/2012 | | Reverses Deposit # 22 | SETTLEMENT OF ADVERSARY CASE NO. 5-FUNDS NOT CODED AS WIRE DEPOSIT | 1149-000 | (200,000.00) | | 1,495,342.24 |
| 11/20/2012 | 114 | COHEN, WEISS & SIMON, LLP 330 WEST 42ND STREET, 25TH FLOOR NEW YORK , NY 10036-6976 | SETTLEMENT-OTHER SETTLEMENT OF ADV. NOS. 10-368, 10-369 & 11-308, PER COURT ORDER DATED 10-10-12 | 5400-000 | | 350,000.00 | 1,145,342.24 |
| 11/20/2012 | 115 | OUTTEN & GOLDEN, LLP 3 PARK AVENUE, 29TH FLOOR NEW YORK , NY 10016 | SETTLEMENT-OTHER SETTLEMENT OF ADV. NOS. 10-368, 10-369 & 11-308, PER COURT ORDER DATED 10-10-12 | 5300-000 | | 155,000.00 | 990,342.24 |
| 11/21/2012 | 116 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL FORWARDING LETTER OF CREDIT TO PHOENIX STAMPING GROUP PER SETTLEMENT | 2200-000 | | 27.09 | 990,315.15 |
| 11/28/2012 | 117 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL FORWARDING CHECKS FOR SETTLEMENT OF WARN CLAIMS | 2200-000 | | 36.12 | 990,279.03 |
| | | | Page Subtotals | | 200,000.00 | 505,077.21 | |

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0019 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/27/2012 | 118 | KLEHR HARRISON HARVEY BRANZBURG, LL 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FEES PER COURT ORDER DATED 12-21-12 | 3210-000 | | 20,311.50 | 969,967.53 |
| 12/27/2012 | 119 | KLEHR HARRISON HARVEY BRANZBURG, LL 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 12-21-12 | 3220-000 | | 665.60 | 969,301.93 |
| 01/04/2013 | 120 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM BOND # 016026361 | 2300-000 | | 814.39 | 968,487.54 |
| 01/18/2013 | 121 | ARNALL GOLDEN GREGORY, LLP 171 17TH STREET NW SUITE 2100 ATLANTA , GA 30363 | ATTORNEY FEES PER COURT ORDER DATED 1-17-13 | 3210-000 | | 30,416.50 | 938,071.04 |
| 01/18/2013 | 122 | ARNALL GOLDEN GREGORY, LLP 171 17TH STREET NW SUITE 2100 ATLANTA , GA 30363 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 1-17-13 | 3220-000 | | 840.74 | 937,230.30 |
| 02/12/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 1,021.00 | 936,209.30 |
| 03/08/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 898.00 | 935,311.30 |
| 04/09/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 993.00 | 934,318.30 |
| | | | Page Subtotals | | 0.00 | 55,960.73 | |

UST Form 101-7-TDR (10/1/2010) (Page 78)

**Exhibit 9**

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0019 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/07/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 960.00 | 933,358.30 |
| 06/10/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 991.00 | 932,367.30 |
| 10/18/2013 | 123 | ALL-SHRED P.O. BOX 155 MOSCOW , PA 18444 | ADMINISTRATIVE EXPENSE SHREDDING OF BOOKS & RECORDS, PER COURT ORDER DATED 2-14-13 | 2990-000 | | 1,745.25 | 930,622.05 |
| 06/02/2014 | 124 | CLERK-HARRISBURG MIDDLE DISTRICT OF PENNSYLVANIA PO BOX 908 HARRISBURG , PA 17108 | Final distribution representing a payment of 100.00 % per court order. | 2700-000 | | 29,500.00 | 901,122.05 |
| 06/02/2014 | 125 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 LEHIGHTON, PA  18235 | Final distribution representing a payment of 100.00 % per court order. | 3110-000 | | 30,613.50 | 870,508.55 |
| *06/02/2014 | 126 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 LEHIGHTON, PA  18235 | Final distribution representing a payment of 100.00 % per court order. | 3120-000 | | 146.78 | 870,361.77 |
| 06/02/2014 | 127 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON, PA 18235 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | 246,257.07 | 624,104.70 |
| 06/02/2014 | 128 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | 736.39 | 623,368.31 |
| | | | Page Subtotals | | 0.00 | 310,949.99 | |

UST Form 101-7-TDR (10/1/2010) (Page 79)

**Exhibit 9**

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0019 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/02/2014 | 129 | AMERICAN GALVANIZING CO INC<br>Benjamin C Ackerly Esq<br>Hunton & Williams LLP<br>950 E Byrd Street<br>Richmond , VA 23219 | Final distribution to claim 31 representing a payment of 100.00 % per court order. | 2990-000 | | 27,137.39 | 596,230.92 |
| 06/02/2014 | 130 | OUTTEN & GOLDEN LLP<br>3 PARK AVENUE, 29TH FLOOR<br>NEW YORK , NY 10016 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 295,000.00 | 301,230.92 |
| *06/02/2014 | 131 | PAUL MINICH<br>1513 WISCONSIN AVE NW<br>UNIT #2<br>WASHINGTON , DC 20007 | Final distribution to claim 55 representing a payment of 100.00 % per court order. | 5300-000 | | 7,008.87 | 294,222.05 |
| 06/02/2014 | 132 | CHARLES VANDER WOUDE<br>1824 17th Ave S<br>Brookings , SD 57006 | Final distribution to claim 187 representing a payment of 100.00 % per court order. | 5300-000 | | 2,973.90 | 291,248.15 |
| 06/02/2014 | 133 | CHRISTOPHER MORSE<br>3080 Lake Campbell Dr<br>Brookings , SD 57006 | Final distribution to claim 231 representing a payment of 100.00 % per court order. | 5300-000 | | 7,008.87 | 284,239.28 |
| 06/02/2014 | 134 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SERVICES<br>PO BOX 12051<br>PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 3,290.00 | 280,949.28 |

Page Subtotals 0.00 342,419.03

UST Form 101-7-TDR (10/1/2010) (Page 80)

**Exhibit 9**

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0019 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/02/2014 | 135 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES SERVICES PO BOX 12051 PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 1,395.97 | 279,553.31 |
| 06/02/2014 | 136 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES SERVICES PO BOX 12051 PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 3,290.00 | 276,263.31 |
| 06/02/2014 | 137 | MEDICARE FINANCIAL AGENT FEDERAL TAX DEPOSIT PROCESSING PO BOX 970030 ST. LOUIS , MO 63197-0030 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 170.38 | 276,092.93 |
| 06/02/2014 | 138 | MEDICARE FINANCIAL AGENT FEDERAL TAX DEPOSIT PROCESSING PO BOX 970030 ST. LOUIS , MO 63197-0030 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 72.29 | 276,020.64 |
| 06/02/2014 | 139 | MEDICARE FINANCIAL AGENT FEDERAL TAX DEPOSIT PROCESSING PO BOX 970030 ST. LOUIS , MO 63197-0030 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 170.38 | 275,850.26 |

Page Subtotals     0.00     5,099.02

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0019 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/02/2014 | 140 | D. C. OFFICE OF TAXES<br>P.O. BOX 96018<br>WASHINGTON , DC 20044-7182 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 117.50 | 275,732.76 |
| *06/02/2014 | 141 | D. C. OFFICE OF TAXES<br>P.O. BOX 96018<br>WASHINGTON , DC 20044-7182 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 49.86 | 275,682.90 |
| *06/02/2014 | 142 | D. C. OFFICE OF TAXES<br>P.O. BOX 96018<br>WASHINGTON , DC 20044-7182 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 117.50 | 275,565.40 |
| 06/02/2014 | 143 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SERVICES<br>PO BOX 12051<br>PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 728.50 | 274,836.90 |
| 06/02/2014 | 144 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SERVICES<br>PO BOX 12051<br>PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 309.11 | 274,527.79 |
| 06/02/2014 | 145 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SERVICES<br>PO BOX 12051<br>PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 728.50 | 273,799.29 |

Page Subtotals      0.00      2,050.97

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0019 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 06/02/2014 | 146 | DISTRICT OF COLUMBIA DEPT OF REV<br>1101 4TH STREET, SW<br>SUITE 270 WEST<br>WASHINGTON , DC 20024 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 434.75 | 273,364.54 |
| *06/02/2014 | 147 | DISTRICT OF COLUMBIA DEPT OF REV<br>1101 4TH STREET, SW<br>SUITE 270 WEST<br>WASHINGTON , DC 20024 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 184.47 | 273,180.07 |
| *06/02/2014 | 148 | DISTRICT OF COLUMBIA DEPT OF REV<br>1101 4TH STREET, SW<br>SUITE 270 WEST<br>WASHINGTON , DC 20024 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 434.75 | 272,745.32 |
| 06/02/2014 | 149 | KLEHR HARRISON ET AL<br>260 S BROAD ST<br>PHILADELPHIA , PA 19102 | Final distribution to claim 38 representing a payment of 100.00 % per court order. | 5400-000 | | 100,000.00 | 172,745.32 |
| 06/02/2014 | 150 | OUTTEN & GOLDEN LLP<br>3 PARK AVENUE, 29TH FLOOR<br>NEW YORK , NY 10016 | Final distribution to claim 38 representing a payment of 100.00 % per court order. | 5400-000 | | 172,191.44 | 553.88 |
| 06/02/2014 | 151 | Clerk, U.S. Bankruptcy Court | Remit to Court | 5800-001 | | 8.38 | 545.50 |
| 06/02/2014 | 152 | INDIANA DEPARTMENT OF REVENUE<br>Bankruptcy Section N-240<br>100 North Senate Avenue<br>Indianapolis , IN 46204 | Final distribution to claim 127 representing a payment of 1.48 % per court order. | 5800-000 | | 16.42 | 529.08 |
| | | | Page Subtotals | | 0.00 | 273,270.21 | |

UST Form 101-7-TDR (10/1/2010) (Page 83)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 10-07862 | | | | **Trustee Name:** William G. Schwab | | |
| **Case Name:** EXCEL STORAGE PRODUCTS, L.P. | | | | **Bank Name:** EagleBank | | |
| | | | | **Account Number/CD#:** ******0019 Checking Account | | |
| **Taxpayer ID No:** **-***4015 | | | | **Blanket bond (per case limit):** 10,000,000.00 | | |
| **For Period Ending:** 8/16/2017 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | | |
| | | | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/02/2014 | 153 | STATE OF ALABAMA DEPARTMENT OF REVE<br>Legal Division<br>PO Box 320001<br>Montgomery , AL 36132-0001 | Final distribution to claim 135 representing a payment of 1.48 % per court order. | 5800-000 | | 6.15 | 522.93 |
| 06/02/2014 | 154 | STATE OF WYOMING DEPARTMENT OF REVE<br>122 West 25th Street<br>Cheyenne , WY 82002-0110 | Final distribution to claim 154 representing a payment of 1.48 % per court order. | 5800-000 | | 17.12 | 505.81 |
| 06/02/2014 | 155 | FLORIDA DEPARTMENT OF REVENUE<br>Post Office Box 6668<br>Tallahassee , Florida 32314-6668 | Final distribution to claim 165 representing a payment of 1.48 % per court order. | 5800-000 | | 26.32 | 479.49 |
| 06/02/2014 | 156 | DEPARTMENT OF REVENUE/STATE OF FLOR<br>c/o Frederick F Rudzik<br>Bankruptcy Section<br>PO Box 6668<br>Tallahassee , FL 32314-6668 | Final distribution to claim 170 representing a payment of 1.48 % per court order. | 5800-000 | | 10.53 | 468.96 |
| 06/02/2014 | 157 | CITY OF COLORADO SPRINGS SALES USE<br>Kenneth Hodges Esq<br>Colorado Srings City Attorneys Office<br>30 S Nevada Ste 501<br>Colorado Springs , CO 80903 | Final distribution to claim 175 representing a payment of 1.48 % per court order. | 5800-000 | | 142.59 | 326.37 |

| | | | Page Subtotals | | 0.00 | 202.71 | |

**Exhibit 9**

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0019 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/02/2014 | 158 | OHIO BUREAU OF WORKERS' COMPENSATIO Legal Division Bankruptcy Unit PO Box 15567 Columbus , OH 43215-0567 | Final distribution to claim 244 representing a payment of 1.48 % per court order. | 5800-000 | | 326.37 | 0.00 |
| *06/02/2014 | | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 LEHIGHTON, PA 18235 | Final distribution representing a payment of 100.00 % per court order. ReversalCHECK INVALID, AWAITING ORDER APPROVING ATTORNEY FOR TRUSTEE EXPENSES | 3120-000 | | (146.78) | 146.78 |
| 06/09/2014 | 159 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 LEHIGHTON, PA 18235 | ATTORNEY EXPENSES PER COURT ORDER DATED 6-5-14 | 3120-000 | | 146.78 | 0.00 |
| 06/16/2014 | 160 | BROOKINGS SOUTH DAKOTA BROOKINGS , SD 57006 | Final distribution representing a payment of 100.00% per court order. | 5300-000 | | 49.86 | (49.86) |
| 06/16/2014 | 161 | BROOKINGS SOUTH DAKOTA BROOKINGS , SD 57006 | Final distribution representing a payment of 100.00% per court order. | 5300-000 | | 117.50 | (167.36) |
| 06/16/2014 | 162 | SOUTH DAKOTA DEPT OF REVENUE 445 E. CAPITOL AVENUE PIERRE , SD 57501 | Final distribution representing a payment of 100.00% per court order. | 5300-000 | | 184.47 | (351.83) |
| 06/16/2014 | 163 | SOUTH DAKOTA DEPT OF REVENUE 445 E. CAPITOL AVENUE PIERRE , SD 57501 | Final distribution representing a payment of 100.00% per court order. | 5300-000 | | 434.75 | (786.58) |

Page Subtotals    0.00    1,112.95

UST Form 101-7-TDR (10/1/2010) (Page 85)

**Exhibit 9**

Case No: 10-07862
Case Name: EXCEL STORAGE PRODUCTS, L.P.

Taxpayer ID No: **-***4015
For Period Ending: 8/16/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0019 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/16/2014 | | D. C. OFFICE OF TAXES P.O. BOX 96018 WASHINGTON , DC 20044-7182 | Final distribution representing a payment of 100.00 % per court order. ReversalCHECK AUTOMATICALLY GENERATED BY TCMS TO INCORRECT ENTITY | 5300-000 | | (49.86) | (736.72) |
| *06/16/2014 | | D. C. OFFICE OF TAXES P.O. BOX 96018 WASHINGTON , DC 20044-7182 | Final distribution representing a payment of 100.00 % per court order. ReversalCHECK AUTOMATICALLY GENERATED BY TCMS TO INCORRECT ENTITY | 5300-000 | | (117.50) | (619.22) |
| *06/16/2014 | | DISTRICT OF COLUMBIA DEPT OF REV 1101 4TH STREET, SW SUITE 270 WEST WASHINGTON , DC 20024 | Final distribution representing a payment of 100.00 % per court order. ReversalCHECK AUTOMATICALLY GENERATED BY TCMS TO INCORRECT ENTITY | 5300-000 | | (184.47) | (434.75) |
| *06/16/2014 | | DISTRICT OF COLUMBIA DEPT OF REV 1101 4TH STREET, SW SUITE 270 WEST WASHINGTON , DC 20024 | Final distribution representing a payment of 100.00 % per court order. ReversalCHECK AUTOMATICALLY GENERATED BY TCMS TO INCORRECT ENTITY | 5300-000 | | (434.75) | 0.00 |
| 08/18/2014 | [28] | TIMOTHY J. HOWARD 623 W. ST. CLAIR AVE CLEVELAND , OHIO 44113 | UNCLAIMED FUNDS FOR THE STATE OF OHIO | 1249-000 | 21,393.76 | | 21,393.76 |
| *11/12/2014 | | PAUL MINICH 1513 WISCONSIN AVE NW UNIT #2 WASHINGTON , DC 20007 | Final distribution to claim 55 representing a payment of 100.00 % per court order. ReversalCHECK WAS OLDER THAN 90 DAYS | 5300-000 | | (7,008.87) | 28,402.63 |
| | | | Page Subtotals | | 21,393.76 | (7,795.45) | |

Case No: **10-07862**

Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**

For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0019 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/06/2015 | 164 | US POSTMASTER Lehighton , PA 18235 | POSTAGE | 2990-000 | | 4.14 | 28,398.49 |
| 04/09/2015 | 165 | FIRST COMMONWEALTH FEDERAL CREDIT UNION P.O. BOX 20450 LEHIGH VALLEY , PA 18002-0450 | ADMINISTRATIVE EXPENSE (SALE OF PROPERTY) | 2990-000 | | 815.00 | 27,583.49 |
| 04/13/2015 | [29] | OAK POINT PARTNERS, INC. 1540 E. DUNDEE ROAD, SUITE 240 PALATINE , IL 60074 | SALE OF REMNANT ASSETS (PER COURT ORDER DATED 4-9-15) | 1229-000 | 3,500.00 | | 31,083.49 |
| 10/07/2016 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 1458 | 9999-000 | | 31,083.49 | 0.00 |

|  |  |  |
|---|---|---|
| Page Subtotals | 3,500.00 | 31,902.63 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 1,984,355.92 | 1,984,355.92 |
| Less:Bank Transfer/CD's | 692,621.69 | 31,083.49 |
| **SUBTOTALS** | 1,291,734.23 | 1,953,272.43 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 1,291,734.23 | 1,953,272.43 |

**Exhibit 9**

Case No: **10-07862**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1458 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/07/2016 | | Transfer from EagleBank | Transfer of funds | 9999-000 | 31,083.49 | | 31,083.49 |
| 03/03/2017 | 54001 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | Final Distribution | 2100-000 | | 746.81 | 30,336.68 |
| 03/03/2017 | 54002 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | Final Distribution | 2200-000 | | 581.70 | 29,754.98 |
| 03/03/2017 | 54003 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | Final Distribution | 3110-000 | | 7,054.00 | 22,700.98 |
| 03/03/2017 | 54004 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | Final Distribution | 3120-000 | | 57.34 | 22,643.64 |
| 03/03/2017 | 54005 | AND GENERAL INDUSTRIAL UNION LOCAL WASTE MATERIAL RECYCL c/o COHEN, WEISS & SIMON, LLP 330 WEST 42ND STREET, 25TH FLOOR NEW YORK , NY 10036-6976 | Disb of 3.47% to Claim # | 5400-000 | | 15,634.77 | 7,008.87 |
| *03/03/2017 | 54006 | PAUL MINICH 1513 WISCONSIN AVE NW UNIT #2 WASHINGTON , DC 20007 | Disb of 59.65% to Claim #00055b | 5300-004 | | 7,008.87 | 0.00 |
| | | | Page Subtotals | | 31,083.49 | 31,083.49 | |

Case No: **10-07862**  
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**

Taxpayer ID No: **\*\*-\*\*\*4015**  
For Period Ending: **8/16/2017**

Trustee Name: **William G. Schwab**  
Bank Name: **Texas Capital Bank**  
Account Number/CD#: **\*\*\*\*\*\*1458 Checking Account**  
Blanket bond (per case limit): **10,000,000.00**  
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/05/2017 | | PAUL MINICH<br>1513 WISCONSIN AVE NW<br>UNIT #2<br>WASHINGTON , DC 20007 | Stop Payment on Check 54006 | 5300-004 | | (7,008.87) | 7,008.87 |
| 06/06/2017 | 54007 | CLERK'S OFFICE<br>UNITED STATES BANKRUPTCY COURT<br>MIDDLE DISTRICT OF PENNSYLVANIA<br>PO BOX 908<br>HARRISBURG , PA 17101 | FUNDS REMITTED TO COURT (UNCLAIMED FUNDS - CLAIM NO. 55B) | 5300-000 | | 7,008.87 | 0.00 |

| | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|

| | | Deposits($) | Disbursements($) |
|---|---|---|---|
| **COLUMN TOTALS** | | 31,083.49 | 31,083.49 |
| | Less:Bank Transfer/CD's | 31,083.49 | 0.00 |
| **SUBTOTALS** | | 0.00 | 31,083.49 |
| | Less: Payments to Debtors | | 0.00 |
| **Net** | | 0.00 | 31,083.49 |

| | | |
|---|---|---|
| All Accounts Gross Receipts: | 7,458,462.68 | |
| All Accounts Gross Disbursements: | 7,458,462.68 | |
| All Accounts Net: | 0.00 | |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*9730 TIP Account | 1,267,107.19 | -243.61 | |
| \*\*\*\*\*\*9756 Checking Account | 149,621.26 | 724,350.37 | |
| \*\*\*\*\*\*0019 Checking Account | 1,291,734.23 | 1,953,272.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 89)

**Exhibit 9**

Case No: **10-07862**　　　　　　　　　　　　　　　　　　　　　　　Trustee Name: **William G. Schwab**
Case Name: **EXCEL STORAGE PRODUCTS, L.P.**　　　　　　　　　　Bank Name: **Texas Capital Bank**
　　　　　　　　　　　　　　　　　　　　　　　　　　　Account Number/CD#: **\*\*\*\*\*\*1458 Checking Account**
Taxpayer ID No: **\*\*-\*\*\*4015**　　　　　　　　　　　　　Blanket bond (per case limit): **10,000,000.00**
For Period Ending: **8/16/2017**　　　　　　　　　　　　Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | \*\*\*\*\*\*1458 Checking Account | | 0.00 | 31,083.49 | |
| | | | **Net Totals** | | 2,708,462.68 | 2,708,462.68 | 0.00 |